# EXHIBIT 1

| | | | *Nat'l Fair Hous. All. v. Deutsche Bank Nat'l Tr .*, No. 18 CV 839 (N.D. Ill.) | | | |

**Defendants' Exhibit List**

By listing documents relating to the subject areas that Defendants are trying to exclude in their motions in limine, Defendants are including them only in the event Defendants do not prevail on the motions in limine and are subsequently required to respond to the documents relied upon by Plaintiffs.

For example, by listing documents related to any property investigated by Plaintiffs, including pictures of properties and inspection forms, Defendants do not concede that the property is "at issue." However, if the property is allowed to be discussed at trial, Defendants should be able to use admissible records to explain what happened at the property.

By listing documents related to Defendants' marketing and sales policies and practices, Defendants do not concede that Defendants' marketing and sales policies and practices are still "at issue." If Plaintiffs are allowed to raise marketing and sales issues at trial, Defendants should be able to use Defendants' records to explain their marketing and sales policies or practices.

By listing documents related to, but not limited to, any employees or initiatives of Common Ground, Defendants do not concede that any issues related to Common Ground are relevant or within the scope of this litigation. However, if Plaintiffs are allowed to discuss Common Ground, present Common Ground-related documents or present Common Ground-related witnesses at trial, Defendants should be able to use certain records regarding Common Ground, including, but not limited to, its interactions with Defendants.

By listing the underlying inspection forms related to any property investigated by Plaintiffs, Defendants do not concede the authenticity or admissibility of the REO Database.

By listing any diversion logs, time-keeping records, expense and transaction reports, and payroll and compensation records prepared by Plaintiffs, Defendants do not concede the authenticity, admissibility, or accuracy of these documents.

To the extent that Plaintiffs' Form 990 exhibits are admitted, Defendants seek to admit other Form 990s for completeness.

**PLAINTIFFS' RESPONSE**

Plaintiffs reserve the right to modify or supplement their objections following the production of Defendants' proposed exhibits, the Court's resolution of the Parties' Motions in Limine, and/or the Parties' conferral regarding summary exhibits, group exhibits, compilations, and demonstratives. Plaintiffs also reserve the right to object to exhibits at trial as cumulative, duplicative, a waste of time, lacking foundation, or otherwise inadmissible.

**DEFENDANTS' BASIS OF ADMISSIBILITY**

Defendants reserve the right to modify or supplement their statements of basis of admissibility following the Court's resolution of the Parties' Motions in Limine, and/or the Parties' conferral regarding summary exhibits, group exhibits, compilations, and demonstratives.

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1 | ASI000035102 | ASI000035176 | Altisource document entitled "Ocwen REO Litigation Procedure", effective July 6, 2017 | Oversight | | |
| 2 | OCWEN_0000001 | OCWEN_0000020 | Ocwen document entitled "Real Estate Owned Oversight Procedure: Mortgage Servicing Oversight", approved August 27, 2015 | Oversight | | |
| 3 | OCWEN_0000021 | OCWEN_0000039 | Ocwen document entitled "REO Oversight Procedure", Version 2, approved April 4, 2016 | Oversight | | |
| 4 | OCWEN_0000040 | OCWEN_0000046 | Ocwen document entitled "Property Preservation and Inspection Oversight Procedure, Version 1", approved November 12, 2015 | Oversight | | |
| 5 | OCWEN_0000047 | OCWEN_0000054 | Ocwen document entitled "Property Preservation and Inspection Oversight Procedure, Version 3", approved May 11, 2017 | Oversight | | |
| 6 | OCWEN_0000055 | OCWEN_0000062 | Ocwen document entitled "Property Preservation and Inspection Oversight Procedure, Version 4", approved July 7, 2017 | Oversight | | |
| 7 | OCWEN_0000063 | OCWEN_0000071 | Ocwen document entitled "Property Preservation and Inspection Oversight Procedure, Version 5", approved November 16, 2017 | Oversight | | |
| 8 | OCWEN_0000072 | OCWEN_0000077 | Ocwen document entitled "Change Control Management Procedure - Mortgage Servicing Oversight", Version 1, approval date August 19, 2015 | Oversight | | |
| 9 | OCWEN_0000078 | OCWEN_0000082 | Ocwen document entitled "Change Control Management Procedure - Mortgage Servicing Oversight", Version 2, approved July 19, 2016 | Oversight | | |
| 10 | OCWEN_0000083 | OCWEN_0000093 | Ocwen document entitled "Property Inspection Oversight Procedure - Mortgage Servicing Oversight", Version 1, approval date July 28, 2015 | Oversight | | |
| 11 | OCWEN_0000096 | OCWEN_0000106 | Ocwen document entitled "Property Inspection Oversight Procedure", Version 2, approved June 2, 2016 | Oversight | | |
| 12 | OCWEN_0000133 | OCWEN_0000140 | Ocwen document entitled "Property Registration Oversight Procedure", Version 2, approved July 19, 2016 | Oversight | | |
| 13 | OCWEN_0000141 | OCWEN_0000145 | Ocwen document entitled "Valuation Control Reports Oversight Procedure," Version 1, approved June 28, 2016 | Oversight | | |
| 14 | OCWEN_0000146 | OCWEN_0000151 | Ocwen document entitled "Valuation Control Reports Oversight Procedure," Version 2, Approved August 30, 2016 | Oversight | | |
| 15 | OCWEN_0000152 | OCWEN_0000156 | Ocwen document entitled "Valuation Related Complaint Procedure," Version 1, Approved August 30, 2016 | Oversight | | |
| 16 | OCWEN_0000157 | OCWEN_0000161 | Ocwen document entitled "Property Preservation and Inspection Oversight Boarding Procedure", Version 1, approved August 30, 2016 | Oversight | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 17 | OCWEN_0003610 | OCWEN_0003618 | Listing Agreement between Ocwen and REALHome Services, dated December 12, 2014 | Oversight | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 18 | OCWEN_0006841 | OCWEN_0006854 | Document entitled "Limited Power of Attorney" signed by J. Van Dyne on November 21, 2013, Recorded July 18, 2014 | Oversight | | |
| 19 | OCWEN_0012870 | OCWEN_0012876 | Ocwen document entitled "Code Violation Oversight - Mortgage Servicing Oversight," Version 1, approval date July 24, 2015 | Oversight | | |
| 20 | OCWEN_0012885 | OCWEN_0012892 | Ocwen document entitled "Statement of Work Allowable Oversight Procedure", Version 1, approved July 16, 2015 | Oversight | | |
| 21 | OCWEN_0012893 | OCWEN_0012898 | Ocwen document entitled "Invoice Oversight Procedure", Version 2, approved July 25, 2016 | Oversight | | |
| 22 | OCWEN_0012899 | OCWEN_0012903 | Ocwen document entitled "Invoice Oversight Procedure", Version 3, approved August 7, 2017 | Oversight | | |
| 23 | OCWEN_0012904 | OCWEN_0012908 | Ocwen document entitled "Invoice Oversight Procedure", Version 4, approved October 30, 2017 | Oversight | | |
| 24 | OCWEN_0012909 | OCWEN_0012914 | Ocwen document entitled "MSO Vendor Scorecard Loan-Level Data Review Procedure", Version 1, approved December 20, 2016 | Oversight | | |
| 25 | OCWEN_0012915 | OCWEN_0012919 | Ocwen document entitled "Property Inspection Oversight Sample Review Procedure", Version 1, approved April 10, 2017 | Oversight | | |
| 26 | OCWEN_0012920 | OCWEN_0012927 | Ocwen document entitled "Property Registration Oversight Procedure", Version 1, approval date July 16, 2015 | Oversight | | |
| 27 | OCWEN_0012928 | OCWEN_0012932 | Ocwen document entitled "REO Loan On-boarding Procedure", Version 1, approved May 25, 2016 | Oversight | | |
| 28 | OCWEN_0012933 | OCWEN_0012941 | Ocwen document entitled "Servicing Operations Policy", Version 1, approved July 10, 2015 | Oversight | | |
| 29 | OCWEN_0012942 | OCWEN_0012950 | Ocwen document entitled "Servicing Operations Policy", Version 2, approved May 12, 2016 | Oversight | | |
| 30 | OCWEN_0012951 | OCWEN_0012958 | Ocwen document entitled "Servicing Operations Policy", Version 3, approved May 24, 2017 | Oversight | | |
| 31 | OCWEN_0012959 | OCWEN_0012964 | Servicing Oversight (REO) Version 1, approved October 19, 2015 | Oversight | | |
| 32 | OCWEN_0012965 | OCWEN_0012970 | Ocwen document entitled "Valuation Boarding Oversight Procedure", Version 1, approved May 10, 2016 | Oversight | | |
| 33 | OCWEN_0012971 | OCWEN_0012995 | Ocwen document entitled "Valuation Oversight Procedure - Loan Servicing", Version 2, approval date July 16, 2015 | Oversight | | |
| 34 | OCWEN_0012996 | OCWEN_0013020 | Ocwen document entitled "Valuation Oversight Procedure", Version 3, approved May 10, 2016 | Oversight | | |
| 35 | OCWEN_0013021 | OCWEN_0013036 | Ocwen document entitled "Valuation Oversight Procedure", Version 4, approved December 2, 2016 | Oversight | | |
| 36 | OCWEN_0013037 | OCWEN_0013051 | Ocwen document entitled "Valuation Oversight Procedure", Version 5, approved March 13, 2017 | Oversight | | |
| 37 | OCWEN_0013052 | OCWEN_0013065 | Ocwen document entitled "Valuation Oversight Procedure", Version 6, approved August 24, 2017 | Oversight | | |
| 38 | OCWEN_0013066 | OCWEN_0013076 | Ocwen document entitled "Valuation Quality Assurance Review Procedure", Version 1, approved September 4, 2015 | Oversight | | |
| 39 | OCWEN_0013077 | OCWEN_0013086 | Ocwen document entitled "Valuation Quality Assurance Review Procedure" Version 2, approved May 10, 2016 | Oversight | | |
| 40 | OCWEN_0013087 | OCWEN_0013091 | Ocwen document entitled "Valuations Service Level Agreement Reporting Procedure", Version 1, approved August 31, 2025 | Oversight | | |
| 41 | OCWEN_0013092 | OCWEN_0013096 | Ocwen document entitled "Vendor Order Management Control Procedure" Version 1, approved January 4, 2017 | Oversight | | |
| 42 | OCWEN_0013097 | OCWEN_0013118 | Services Agreement between Ocwen Financial Corporation and Altisource Solutions, dated August 10, 2009 | Ocwen and Altisource relationship | | |
| 43 | OCWEN_0013133 | OCWEN_0013160 | Seventeenth Amendment to Services Letter between Altisource and Ocwen, dated June 2015 | Ocwen and Altisource relationship | | |
| 44 | OCWEN_0013161 | OCWEN_0013176 | Twenty-fourth Amendment to Services Letter between Altisource and Ocwen, dated August 31, 2015 | Ocwen and Altisource relationship | | |
| 45 | OCWEN_0013177 | OCWEN_0013185 | Twenty-fifth Amendment to Services Letter between Altisource and Ocwen, dated August 31, 2015 | Ocwen and Altisource relationship | | |
| 46 | OCWEN_0013186 | OCWEN_0013190 | Twenty-eighth Amendment to Services Letter between Altisource and Ocwen, dated November 14, 2016 | Ocwen and Altisource relationship | | |
| 47 | OCWEN_0013191 | OCWEN_0013200 | Thirtieth Amendment to Services Letter between Altisource and Ocwen, dated April 1, 2017 | Ocwen and Altisource relationship | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 48 | OCWEN_0013201 | OCWEN_0013211 | Thirty-first Amendment to Services Letter between Altisource and Ocwen, dated November 11, 2017 | Ocwen and Altisource relationship | | |
| 49 | OCWEN_0013240 | OCWEN_0013257 | Services Agreement between Ocwen and Altisource, dated October 1, 2012 | Ocwen and Altisource relationship | | |
| 50 | OCWEN_0013309 | OCWEN_0013311 | Fourth Amendment to Services Letter between Altisource and Ocwen, dated February 29, 2012 | Ocwen and Altisource relationship | | |
| 51 | OCWEN_0013312 | OCWEN_0013315 | Fifth Amendment to Services Letter between Altisource and Ocwen, dated July 31, 2012 | Ocwen and Altisource relationship | | |
| 52 | OCWEN_0013316 | OCWEN_0013322 | Eighth Amendment to Services Letter between Altisource and Ocwen, effective November 12, 2012 | Ocwen and Altisource relationship | | |
| 53 | OCWEN_0013326 | OCWEN_0013340 | Tenth Amendment to Services Letter, effective December 21, 2012 | Ocwen and Altisource relationship | | |
| 54 | OCWEN_0013341 | OCWEN_0013349 | Eighteenth Amendment to Services Letter between Altisource and Ocwen, dated July 27, 2015 | Ocwen and Altisource relationship | | |
| 55 | OCWEN_0013350 | OCWEN_0013353 | Nineteenth Amendment to Services Letter between Altisource and Ocwen, dated June 2015 | Ocwen and Altisource relationship | | |
| 56 | OCWEN_0013368 | OCWEN_0013431 | Twelfth Amendment to Services Letter between Altisource and Ocwen, effective January 31, 2014 | Ocwen and Altisource relationship | | |
| 57 | OCWEN_0013432 | OCWEN_0013482 | Letter from W. Sherpo to Ocwen Financial Corporation re Services Letter | Documenting discussing Statement of Work. | | |
| 58 | OCWEN_0013525 | OCWEN_0013533 | Ocwen document entitled "Investor Operations Policy", Version 1, approval date July 16, 2015 | Oversight | | |
| 59 | OCWEN_0013534 | OCWEN_0013540 | Ocwen document entitled "Servicing Risk Policy", Version 3 , approved June 16, 2017 | Oversight | | |
| 60 | OCWEN_0013541 | OCWEN_0013554 | Ocwen document entitled "Third Party Risk Management Vendor Scorecard Procedure", approved December 13, 2017 (Version 1) | Oversight | | |
| 61 | OCWEN_0013555 | OCWEN_0013574 | Ocwen document entitled "Third Party Risk Management Procedure", approved April 17, 2017 (Version 3) | Oversight | | |
| 62 | OCWEN_0013575 | OCWEN_0013596 | Ocwen document entitled "Third Party Risk Management Procedure", Version 4, approved November 28, 2017 | Oversight | | |
| 63 | OCWEN_0013597 | OCWEN_0013617 | Ocwen document entitled "Third Party Risk Management Procedure", Version 5, approved December 13, 2017 | Oversight | | |
| 64 | OCWEN_0013618 | OCWEN_0013639 | Ocwen document entitled "Third Party Risk Management Procedure", Version 2, approved November 12, 2015 | Oversight | | |
| 65 | OCWEN_0013640 | OCWEN_0013658 | Ocwen document entitled "TPRM Procedures: Third Party Risk Management Procedures", approved May 27, 2015 (Version 1.0) | Oversight | | |
| 66 | OCWEN_0013659 | OCWEN_0013670 | Ocwen document entitled "TPRM Policy: Third Party Risk Management  Policy", approved May 20, 2015 (Version 1.1) | Oversight | | |
| 67 | OCWEN_0013671 | OCWEN_0013684 | Ocwen document entitled "Third Party Risk Management Policy", Version 3, approved October 31, 2016 | Oversight | | |
| 68 | OCWEN_0013685 | OCWEN_0013695 | Ocwen document entitled "Third Party Risk Management Policy", Version 4, approved June 5, 2017 | Oversight | | |
| 69 | OCWEN_0013696 | OCWEN_0013707 | Ocwen document entitled "Third Party Risk Management Policy", Version 5, approved November 15, 2017 | Oversight | | |
| 70 | OCWEN_0013708 | OCWEN_0013721 | Ocwen document entitled "Third Party Risk Management Policy", Version 2, approved May 23, 2016 | Oversight | | |
| 71 | OCWEN_0013858 | OCWEN_0013896 | Altisource document entitled "Ocwen REO Sales and Management Business Requirements Document", approved date October 9, 2018 | Ocwen and Altisource relationship | | |
| 72 | OCWEN_0013907 | OCWEN_0013907 | Ocwen Financial Corporation - Servicing Operations Organizational Chart | Oversight | | |
| 73 | OCWEN_0013908 | OCWEN_0013908 | Ocwen Financial Corporation - MSO Organizational Chart | Oversight | | |
| 74 | OCWEN_0013909 | OCWEN_0013909 | Ocwen Organizational Chart | Oversight | | |
| 75 | OCWEN_0013910 | OCWEN_0013910 | Ocwen Organizational Chart | Oversight | | |
| 76 | OCWEN_0013911 | OCWEN_0013911 | Ocwen Organizational Chart | Oversight | | |
| 77 | OCWEN_0013912 | OCWEN_0013921 | Ocwen presentation entitled "Ocwen Servicing Operations Organization Chart - 2017" | Oversight | | |
| 78 | OCWEN_0013922 | OCWEN_0013931 | Ocwen presentation entitled "Ocwen Servicing Operations Organization Chart - 2018" | Oversight | | |
| 79 | OCWEN_0013932 | OCWEN_0013972 | Sixteenth Amendment to Services Letter between Altisource and Ocwen, dated October 22, 2014 | Ocwen and Altisource relationship | | |
| 80 | OCWEN_0013973 | OCWEN_0013995 | Altisource document entitled "Ocwen REO Sales and Management Business Requirement Document", Version 13, approved date August 16, 2017 | Ocwen and Altisource relationship | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 81 | OCWEN_0013996 | OCWEN_0014036 | Altisource document entitled "Ocwen REO Sales and Management Business Requirements Document", Version 15 | Ocwen and Altisource relationship | | |
| 82 | OCWEN_0014037 | OCWEN_0014064 | Altisource document entitled "Ocwen REO Sales and Management Business Requirements Document", Version 14 | Ocwen and Altisource relationship | | |
| 83 | OCWEN_0014065 | OCWEN_0014076 | Altisource document entitled "Ocwen REO Sales and Management Business Requirements Document", Version 7, effective June 20, 2016 | Ocwen and Altisource relationship | | |
| 84 | OCWEN_0014080 | OCWEN_0014098 | Altisource document entitled "Ocwen REO Sales and Management Business Requirements Document", Version 9, effective August 31, 2016 | Ocwen and Altisource relationship | | |
| 85 | OCWEN_0014109 | OCWEN_0014121 | Altisource document entitled "Ocwen REO Sales and Management Business Requirements Document", Version 5, effective April 7, 2016 | Ocwen and Altisource relationship | | |
| 86 | OCWEN_0015608 | OCWEN_0015624 | Ocwen Document entitled "Standard Operating Procedure - Mortgage Servicing Oversight - Valuations: Valuations Policies and Procedures", effective August 1, 2014 | Oversight | | |
| 87 | OCWEN_0047802 | OCWEN_0047806 | Letter from Ron Faris to Mayor Tom Barrett re Re: Ocwen's Proposal to the City of Milwaukee, dated January 8, 2016 | Oversight | | |
| 88 | OCWEN_0048024 | OCWEN_0048026 | News Release from Mayor Tom Barrett re City of Milwaukee and Ocwen Financial Corporation announce five-part plan to assist Milwaukee homeowners, dated January 26, 2015 | Oversight | | |
| 89 | OCWEN_0048032 | OCWEN_0048048 | Ocwen - Third Party Risk Management - Vendor Risk Assessment Report re Altisource Solutions S.a.r.l., Altisource Property Preservation & Inspection Services (APPI), Onshore & Offshore, dated April 28, 2016 | Oversight | | |
| 90 | OCWEN_0048049 | OCWEN_0048078 | Ocwen - Third Party Risk Management - Vendor Audit Report re Altisource Property Preservation & Inspection, dated November 25, 2014 | Oversight | | |
| 91 | OCWEN_0048079 | OCWEN_0048089 | Ocwen - Third Party Risk Management - Vendor Risk Assessment Report re Altisource Solutions S.a.r.l., Altisource Property Preservation & Inspection Services (AAPI), Offshore - India, dated February 13, 2015 | Oversight | | |
| 92 | OCWEN_0048090 | OCWEN_0048119 | Ocwen - Third Party Risk Management - Vendor Audit Report re Altisource Real Estate Owned Services (AREO), dated October 27, 2014 | Oversight | | |
| 93 | OCWEN_0048120 | OCWEN_0048130 | Ocwen - Third Party Risk Management - Vendor Risk Assessment Report re Altisource Solutions S.a.r.l., Altisource Valuation Services (AVS), Onshore & Offshore, dated March 28, 2016 | Oversight | | |
| 94 | OCWEN_0048131 | OCWEN_0048145 | Ocwen - Third Party Risk Management - Vendor Risk Assessment Report re Altisource Solutions S.a.r.l., Altisource Field Services (AFS), Onshore & Offshore, dated December 18, 2017 | Oversight | | |
| 95 | OCWEN_0048146 | OCWEN_0048158 | Ocwen - Third Party Risk Management - Vendor Risk Assessment Report re Altisource Solutions S.a.r.l., Altisource Real Estate Owned Services (AREO), Onshore & Offshore, dated December 15, 2017 | Oversight | | |
| 96 | OCWEN_0048159 | OCWEN_0048162 | Ocwen - Third Party Risk Management - Addendum to Vendor Risk Assessment Report re Altisource Solutions S.a.r.l., Altisource Field Services (AFS) & Real Estate Owned Services (AREO), Enterprise Only Issues, dated April 23, 2018 | Oversight | | |
| 97 | OCWEN_0048163 | OCWEN_0048180 | Ocwen - Third Party Risk Management - Vendor Risk Assessment Report re Altisource Solutions S.a.r.l., Altisource Property Preservation & Inspection Services (APPI), Onshore & Offshore, dated March 3, 2017 | Oversight | | |
| 98 | OCWEN_0048181 | OCWEN_0048190 | Ocwen - Third Party Risk Management - Vendor Risk Assessment Report re Altisource Solutions S.a.r.l., Altisource Real Estate Owned Services (AREO), Onshore & Offshore, dated April 28, 2016 | Oversight | | |
| 99 | OCWEN_0048191 | OCWEN_0048203 | Ocwen - Third Party Risk Management - Vendor Risk Assessment Report re Altisource Solutions S.a.r.l., Altisource Real Estate Owned Services (AREO), Onshore & Offshore, dated March 3, 2017 | Oversight | | |
| 100 | OCWEN_0048204 | OCWEN_0048213 | Ocwen - Third Party Risk Management - Vendor Risk Assessment Report re Altisource Solutions S.a.r.l., Altisource Valuation Services (AVS), Onshore & Offshore, dated October 17, 2017 | Oversight | | |
| 101 | OCWEN_0048214 | OCWEN_0048222 | Ocwen - Third Party Risk Management - Vendor Risk Assessment Report re Altisource Solutions S.a.r.l., Altisource Valuation Services (AVS), Onshore & Offshore, dated October 28, 2016 | Oversight | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 102 | OCWEN_0048223 | OCWEN_0048245 | Ocwen - Corporate Vendor Oversight, Vendor Audit Report re Altisource Valuation Services, dated August 25, 2014 | Oversight | | |
| 103 | OCWEN_0049808 | OCWEN_0049808 | Spreadsheet re J. Jastrzemski training data | Training | | |
| 104 | OCWEN_0049810 | OCWEN_0049812 | Ocwen document entitled "Fair Lending and Fair Servicing Annual Review", dated December 13, 2017 | Training | | |
| 105 | OCWEN_0049818 | OCWEN_0049870 | Ocwen Presentation entitled "Fair Lending Fair Servicing 2016", dated October 21, 2016 | Training | | |
| 106 | OCWEN_0049871 | OCWEN_0049883 | Ocwen document entitled "Fair Lending Fair Servicing Issue Escalation and Resolution Procedure", approved March 14, 2016 (Version 1) | Training | | |
| 107 | OCWEN_0049884 | OCWEN_0049886 | Ocwen Memorandum from M. Gonzalez re Fair Lending Fair Servicing Issue Escalation and Resolution Procedures, dated April 1, 2016 | Training | | |
| 108 | OCWEN_0049887 | OCWEN_0049910 | Ocwen Presentation and Script entitled "It's the Law! Fair Lending and Fair Servicing 2014", dated October 7, 2014 | Training | | |
| 109 | OCWEN_0049911 | OCWEN_0049935 | Fair Lending and Fair Servicing 2015 Course, dated December 16, 2015 | Training | | |
| 110 | OCWEN_0049936 | OCWEN_0049965 | Memorandum from Corporate Training to Ocwen - All Locations re Fair Lending Laws, dated 2011 | Training | | |
| 111 | OCWEN_0049966 | OCWEN_0050046 | BAI course entitled "Fair Lending and Fair Servicing" | Training | | |
| 112 | OCWEN_0016036 | N/A | Altisource Field Services August 2013 Report Card_10212013.XLSX | Oversight | | |
| 113 | OCWEN_0016040 | N/A | Altisource Field Services July 2013 Report Card_10222013.XLSX | Oversight | | |
| 114 | OCWEN_0016041 | N/A | Altisource Field Services June 2013 Report Card_10222013.XLSX | Oversight | | |
| 115 | OCWEN_0016045 | N/A | Altisource PPI REO August 2013 Report Card_10222013.XLSX | Oversight | | |
| 116 | OCWEN_0016028 | N/A | Ocwen Scorecard Spreadsheet re 100120290, Altisource BPO Valuations, dated August 2013 | Oversight | | |
| 117 | OCWEN_0016030 | N/A | Ocwen Scorecard Spreadsheet re 100120290, Altisource BPO Valuations, dated June 2013 | Oversight | | |
| 118 | OCWEN_0016029 | N/A | Altisource BPO Valuations July 2013 by JS10222013.XLSX | Oversight | | |
| 119 | OCWEN_0016046 | N/A | Altisource PPI REO July 2013 Report Card_10222013.XLSX | Oversight | | |
| 120 | OCWEN_0016047 | N/A | Altisource PPI REO June 2013 Report Card_10222013.XLSX | Oversight | | |
| 121 | OCWEN_0016044 | N/A | Altisource Field Services September 2013 Report Card_10212013.XLSX | Oversight | | |
| 122 | OCWEN_0016071 | N/A | Altisource Scorecard - PPI - REO September 2013.XLSX | Oversight | | |
| 123 | OCWEN_0016077 | N/A | Altisource Scorecard Valuations (Sept 2013 FINAL).XLSX | Oversight | | |
| 124 | OCWEN_0015825 | N/A | Altisource Property Registration October 2013.XLSX | Oversight | | |
| 125 | OCWEN_0016070 | N/A | Altisource Scorecard - PPI - REO October 2013.XLSX | Oversight | | |
| 126 | OCWEN_0016069 | N/A | Altisource Scorecard - PPI - REO November 2013.XLSX | Oversight | | |
| 127 | OCWEN_0015824 | N/A | Altisource Property Registration November 2013.XLSX | Oversight | | |
| 128 | OCWEN_0015823 | N/A | Altisource Property Registration December 2013.XLSX | Oversight | | |
| 129 | OCWEN_0016076 | N/A | Altisource Scorecard Valuations (Nov 2013 FINAL).XLSX | Oversight | | |
| 130 | OCWEN_0015810 | N/A | Altisource Property Registration Report Card Jan'14.XLSX | Oversight | | |
| 131 | OCWEN_0016035 | N/A | Altisource Field Services (PPI) November 2013 Report Card.XLSX | Oversight | | |
| 132 | OCWEN_0016075 | N/A | Altisource Scorecard Valuations (Jan 2014 FINAL).XLSX | Oversight | | |
| 133 | OCWEN_0016074 | N/A | Altisource Scorecard Valuations (Dec 2013 FINAL).XLSX | Oversight | | |
| 134 | OCWEN_0016064 | N/A | Altisource Scorecard - PPI - REO December 2013.XLSX | Oversight | | |
| 135 | OCWEN_0016037 | N/A | Altisource Field Services December 2013 Report Card.xlsx | Oversight | | |
| 136 | OCWEN_0016039 | N/A | Altisource Field Services January 2014 Report Card.xls | Oversight | | |
| 137 | OCWEN_0016066 | N/A | Altisource Scorecard - PPI - REO January 2014.XLSX | Oversight | | |
| 138 | OCWEN_0015826 | N/A | Altisource Property Registration Master.XLSX | Oversight | | |
| 139 | OCWEN_0015809 | N/A | Altisource Property Registration Report Card February'14.XLSX | Oversight | | |
| 140 | OCWEN_0015812 | N/A | Altisource Property Registration Report Card March'14.XLSX | Oversight | | |
| 141 | OCWEN_0015816 | N/A | Altisource Property Registration Report Card.XLSX | Oversight | | |
| 142 | OCWEN_0015817 | N/A | Altisource Property Registration Report CardApril'14.XLSX | Oversight | | |
| 143 | OCWEN_0016063 | N/A | Altisource Scorecard - PPI - REO April 2014.XLSX | Oversight | | |
| 144 | OCWEN_0016038 | N/A | Altisource Field Services February 2014 Report Card.xls | Oversight | | |
| 145 | OCWEN_0016065 | N/A | Altisource Scorecard - PPI - REO February 2014.XLSX | Oversight | | |
| 146 | OCWEN_0016042 | N/A | Altisource Field Services March 2014 Report Card.xls | Oversight | | |
| 147 | OCWEN_0016068 | N/A | Altisource Scorecard - PPI - REO March 2014.XLSX | Oversight | | |
| 148 | OCWEN_0015819 | N/A | Altisource Property Registration Report Card May'14.XLSX | Oversight | | |
| 149 | OCWEN_0016034 | N/A | Altisource Field Service (PPI) Scorecard May 2014.xls | Oversight | | |
| 150 | OCWEN_0016016 | N/A | Altisource Scorecard Valuations May 2014.xlsx | Oversight | | |
| 151 | OCWEN_0016073 | N/A | Altisource Scorecard PPI REO May 2014.xlsx | Oversight | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 152 | OCWEN_0015818 | N/A | Altisource Property Registration Report Card June'14.XLSX | Oversight | | |
| 153 | OCWEN_0015964 | N/A | June 2014 Altisource Scorecard.xls | Oversight | | |
| 154 | OCWEN_0016054 | N/A | Altisource PPI Scorecard June 2014.xls | Oversight | | |
| 155 | OCWEN_0016031 | N/A | Altisource Field Service Scorecard April 2014.xls | Oversight | | |
| 156 | OCWEN_0016094 | N/A | Altisource Scorecard Valuations June 2014.xlsx | Oversight | | |
| 157 | OCWEN_0016079 | N/A | Altisource Scorecard Valuations April 2014.xlsx | Oversight | | |
| 158 | OCWEN_0016072 | N/A | Altisource Scorecard PPI July 2014 (2).xls | Oversight | | |
| 159 | OCWEN_0015811 | N/A | Altisource Property Registration Report Card July 2014.XLSX | Oversight | | |
| 160 | OCWEN_0016067 | N/A | Altisource Scorecard - PPI - REO July 2014.XLSX | Oversight | | |
| 161 | OCWEN_0016012 | N/A | Altisource Scorecard Valuations July 2014.xlsx | Oversight | | |
| 162 | OCWEN_0015967 | N/A | Copy of Altisource Scorecard - REO Management August 2014.xlsx | Oversight | | |
| 163 | OCWEN_0015965 | N/A | August 2014 Altisource Scorecard.xls | Oversight | | |
| 164 | OCWEN_0015808 | N/A | Altisource Property Registration Report Card August 2014.xlsx | Oversight | | |
| 165 | OCWEN_0016008 | N/A | Altisource Scorecard Valuations August 2014.xlsx | Oversight | | |
| 166 | OCWEN_0016022 | N/A | Proposed Altisource Scorecard with Ocwen Quality Review.xlsx | Oversight | | |
| 167 | OCWEN_0015815 | N/A | Altisource Property Registration Report Card September 2014.xlsx | Oversight | | |
| 168 | OCWEN_0015966 | N/A | September 2014 Altisource Scorecard.xls | Oversight | | |
| 169 | OCWEN_0016032 | N/A | Altisource Field Service Scorecard September 2014.xls | Oversight | | |
| 170 | OCWEN_0016049 | N/A | Altisource PPI REO Scorecard September 2014.xlsx | Oversight | | |
| 171 | OCWEN_0016033 | N/A | Altisource Field Service Scorecard-PPI Oct 2014.xls | Oversight | | |
| 172 | OCWEN_0015814 | N/A | Altisource Property Registration Report Card October 2014.xlsx | Oversight | | |
| 173 | OCWEN_0016048 | N/A | Altisource PPI REO Scorecard- October 2014.xlsx | Oversight | | |
| 174 | OCWEN_0016019 | N/A | Altisource Scorecard Valuations October 2014.xlsx | Oversight | | |
| 175 | OCWEN_0016020 | N/A | Altisource Scorecard Valuations September 2014.xlsx | Oversight | | |
| 176 | OCWEN_0015903 | N/A | November 2014 Altisource Scorecard.xls | Oversight | | |
| 177 | OCWEN_0016018 | N/A | Altisource Scorecard Valuations November 2014.xlsx | Oversight | | |
| 178 | OCWEN_0015813 | N/A | Altisource Property Registration Report Card November 2014.xlsx | Oversight | | |
| 179 | OCWEN_0015970 | N/A | Altisource Scorecard - REO Management NOV 2014 (5).xlsx | Oversight | | |
| 180 | OCWEN_0015901 | N/A | Altisource Scorecard - Prem Title Scorecard - November 2014.xlsx | Oversight | | |
| 181 | OCWEN_0015902 | N/A | Copy of ASPS scorecard PPI- REO Nov2014.xlsx | Oversight | | |
| 182 | OCWEN_0015899 | N/A | Altisource Scorecard - Prem Title Scorecard - December 2014.xlsx | Oversight | | |
| 183 | OCWEN_0015900 | N/A | ASPS scorecard PPI- REO DEC2014.xlsx | Oversight | | |
| 184 | OCWEN_0016043 | N/A | Altisource Field Services PPI Scorecard-Dec 2014.xls | Oversight | | |
| 185 | OCWEN_0016009 | N/A | Altisource Scorecard Valuations December 2014.xlsx | Oversight | | |
| 186 | OCWEN_0015898 | N/A | December 2014 Altisource Scorecard.xls | Oversight | | |
| 187 | OCWEN_0016090 | N/A | Altisource Scorecard Valuations January 2015.xlsx | Oversight | | |
| 188 | OCWEN_0015910 | N/A | January 2015 Altisource Scorecard.xls | Oversight | | |
| 189 | OCWEN_0016053 | N/A | Altisource PPI Scorecard Jan 2015.xls | Oversight | | |
| 190 | OCWEN_0015909 | N/A | ASPS scorecard PPI- REO Jan2015.xlsx | Oversight | | |
| 191 | OCWEN_0015908 | N/A | Altisource FCL Title Scorecard Jan 2015.xlsx | Oversight | | |
| 192 | OCWEN_0016006 | N/A | 807FA801.tmp | Oversight | | |
| 193 | OCWEN_0016011 | N/A | Altisource Scorecard Valuations January 2015.xlsx | Oversight | | |
| 194 | OCWEN_0015907 | N/A | ASPS scorecard PPI- REO February2015.xlsx | Oversight | | |
| 195 | OCWEN_0016089 | N/A | Altisource Scorecard Valuations February 2015.xlsx | Oversight | | |
| 196 | OCWEN_0015839 | N/A | Altisource Property Registration Scorecard February 2015.xlsx | Oversight | | |
| 197 | OCWEN_0015906 | N/A | February 2015 Altisource Scorecard.xls | Oversight | | |
| 198 | OCWEN_0016050 | N/A | Altisource PPI Scorecard Feb 2015.xls | Oversight | | |
| 199 | OCWEN_0015905 | N/A | March 2015 Altisource Scorecard.xls | Oversight | | |
| 200 | OCWEN_0016055 | N/A | Altisource PPI Scorecard- March 2015.xls | Oversight | | |
| 201 | OCWEN_0015904 | N/A | ASPS scorecard PPI- REO March 2015.xlsx | Oversight | | |
| 202 | OCWEN_0015841 | N/A | Altisource Property Registration Scorecard March 2015.xlsx | Oversight | | |
| 203 | OCWEN_0016010 | N/A | Altisource Scorecard Valuations February 2015.xlsx | Oversight | | |
| 204 | OCWEN_0016015 | N/A | Altisource Scorecard Valuations March 2015.xlsx | Oversight | | |
| 205 | OCWEN_0015969 | N/A | Ocwen Scorecard Spreadsheet re Altisource REO Management, dated April 2015 | Oversight | | |
| 206 | OCWEN_0015972 | N/A | Ocwen Scorecard Spreadsheet re Altisource REO Management, dated April 2015 | Oversight | | |
| 207 | OCWEN_0015835 | N/A | Altisource Property Registration Scorecard April 2015.xlsx | Oversight | | |
| 208 | OCWEN_0015913 | N/A | April 2015 Altisource Scorecard.xls | Oversight | | |
| 209 | OCWEN_0016061 | N/A | Altisource PPI-REO Scorecard April 2015.xlsx | Oversight | | |
| 210 | OCWEN_0016021 | N/A | Copy of TPRM Blank Scorecard Template_Standard Scoring_Compliance Added_04292015___.xlsx | Oversight | | |
| 211 | OCWEN_0016007 | N/A | Altisource Scorecard Valuations April 2015.xlsx | Oversight | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 212 | OCWEN_0015842 | N/A | Altisource Property Registration Scorecard May 2015.xlsx | Oversight | | |
| 213 | OCWEN_0015919 | N/A | May 2015 Altisource Scorecard.xls | Oversight | | |
| 214 | OCWEN_0016062 | N/A | Altisource PPI-REO Scorecard May 2015.xlsx | Oversight | | |
| 215 | OCWEN_0015918 | N/A | ASPS scorecard PPI- REO June 2015.xls | Oversight | | |
| 216 | OCWEN_0015840 | N/A | Altisource Property Registration Scorecard June 2015.xlsx | Oversight | | |
| 217 | OCWEN_0015917 | N/A | ASPS scorecard PPI- REO July 2015.xls | Oversight | | |
| 218 | OCWEN_0015916 | N/A | July 2015 Altisource Scorecard.xls | Oversight | | |
| 219 | OCWEN_0015821 | N/A | Altisource Property Registration Report Card SOW.xlsx | Oversight | | |
| 220 | OCWEN_0015820 | N/A | Altisource Property Registration Report Card July 2015.xlsx | Oversight | | |
| 221 | OCWEN_0016017 | N/A | Altisource Scorecard Valuations May 2015.xlsx | Oversight | | |
| 222 | OCWEN_0016014 | N/A | Altisource Scorecard Valuations June 2015.xlsx | Oversight | | |
| 223 | OCWEN_0016013 | N/A | Altisource Scorecard Valuations July 2015.xlsx | Oversight | | |
| 224 | OCWEN_0015981 | N/A | Altisource Scorecard-REO Management AUG 2015 FINAL.xlsx | Oversight | | |
| 225 | OCWEN_0015869 | N/A | Altisource PPI Scorecard July 2015.xls | Oversight | | |
| 226 | OCWEN_0015870 | N/A | Altisource PPI Scorecard June 2015.xls | Oversight | | |
| 227 | OCWEN_0015871 | N/A | Altisource PPI Scorecard May 2015.xls | Oversight | | |
| 228 | OCWEN_0016002 | N/A | Altisource Scorecard-REO Management SEPT 2015 FINAL.xlsx | Oversight | | |
| 229 | OCWEN_0015866 | N/A | August 2015 Altisource Scorecard.xls | Oversight | | |
| 230 | OCWEN_0015867 | N/A | ASPS scorecard PPI- REO August 2015.xls | Oversight | | |
| 231 | OCWEN_0016083 | N/A | Altisource Scorecard Valuations August 2015.xlsx | Oversight | | |
| 232 | OCWEN_0015877 | N/A | Ocwen Scorecard Spreadsheet re Altisource REO Management, dated June 1, 2015 | Oversight | | |
| 233 | OCWEN_0015878 | N/A | Ocwen Scorecard Spreadsheet re Altisource Valuations, dated May 2015 | Oversight | | |
| 234 | OCWEN_0015879 | N/A | Altisource Property Registration Scorecard August 2015.xls | Oversight | | |
| 235 | OCWEN_0015807 | N/A | Altisource Property Registration Report Card Sept 2015.xlsx | Oversight | | |
| 236 | OCWEN_0015915 | N/A | September 2015 Altisource Scorecard.xls | Oversight | | |
| 237 | OCWEN_0016026 | N/A | Altisource Scorecard Valuations September 2015.xlsx | Oversight | | |
| 238 | OCWEN_0016000 | N/A | Altisource Scorecard-REO Management OCT 2015 FINAL.xlsx | Oversight | | |
| 239 | OCWEN_0015997 | N/A | Altisource Scorecard-REO Management NOV 2015 FINAL.xlsx | Oversight | | |
| 240 | OCWEN_0016025 | N/A | Altisource Scorecard Valuations October 2015.xlsx | Oversight | | |
| 241 | OCWEN_0015868 | N/A | ASPS scorecard PPI- REO October 2015.xls | Oversight | | |
| 242 | OCWEN_0015914 | N/A | October 2015 Altisource Scorecard.xls | Oversight | | |
| 243 | OCWEN_0015865 | N/A | Altisource Property Registration Report Card October 2015.xlsx | Oversight | | |
| 244 | OCWEN_0015843 | N/A | Altisource Property Registration Report Card November 2015.xlsx | Oversight | | |
| 245 | OCWEN_0015844 | N/A | ASPS scorecard PPI- REO November 2015.xlsx | Oversight | | |
| 246 | OCWEN_0015984 | N/A | Altisource Scorecard-REO Management DEC 2015 FINAL.xlsx | Oversight | | |
| 247 | OCWEN_0016024 | N/A | Altisource Scorecard Valuations November 2015.xlsx | Oversight | | |
| 248 | OCWEN_0015987 | N/A | Altisource Scorecard-REO Management JAN 2016 FINAL.xlsx | Oversight | | |
| 249 | OCWEN_0015837 | N/A | ASPS scorecard PPI- REO December 2015.xls | Oversight | | |
| 250 | OCWEN_0015836 | N/A | Altisource Property Registration Report Card December 2015.xlsx | Oversight | | |
| 251 | OCWEN_0015838 | N/A | December 2015 Altisource Scorecard.xls | Oversight | | |
| 252 | OCWEN_0016086 | N/A | Altisource Scorecard Valuations December 2015.xlsx | Oversight | | |
| 253 | OCWEN_0015828 | N/A | ASPS scorecard PPI- REO Jan '16.xlsx | Oversight | | |
| 254 | OCWEN_0015827 | N/A | Altisource Property Registration Report Card Jan 2016.xlsx | Oversight | | |
| 255 | OCWEN_0015993 | N/A | Altisource Scorecard-REO Management March 2016 FINAL.xlsx | Oversight | | |
| 256 | OCWEN_0016027 | N/A | Altisource Scorecard Valuations January 2016_2.xlsx | Oversight | | |
| 257 | OCWEN_0015834 | N/A | ASPS scorecard PPI- REO Feb '16.xlsx | Oversight | | |
| 258 | OCWEN_0015968 | N/A | Altisource Scorecard-REO Management FEB 2016 FINAL.xlsx | Oversight | | |
| 259 | OCWEN_0015862 | N/A | Altisource Prop Reg Report Card Feb 2016.xlsx | Oversight | | |
| 260 | OCWEN_0015979 | N/A | Altisource Scorecard-REO Management April 2016 FINAL.xlsx | Oversight | | |
| 261 | OCWEN_0015845 | N/A | ASPS Property Registration Report Card March 2016.xlsx | Oversight | | |
| 262 | OCWEN_0015846 | N/A | ASPS scorecard PPI- REO March '16.xlsx | Oversight | | |
| 263 | OCWEN_0016088 | N/A | Altisource Scorecard Valuations Feb 2016.xlsx | Oversight | | |
| 264 | OCWEN_0015863 | N/A | November 2015 Altisource Scorecard.xls | Oversight | | |
| 265 | OCWEN_0016023 | N/A | Altisource Scorecard Valuations March 2016.xlsx | Oversight | | |
| 266 | OCWEN_0015995 | N/A | Altisource Scorecard-REO Management May 2016.xlsx | Oversight | | |
| 267 | OCWEN_0015864 | N/A | December 2015 Altisource PPI Scorecard.xls | Oversight | | |
| 268 | OCWEN_0015847 | OCWEN_0015847 | April 2016 ASAP scorecard PPI-REO.xlsx | Oversight | | |
| 269 | OCWEN_0015848 | N/A | ASPS Property Registration Report Card April 2016.xlsx | Oversight | | |
| 270 | OCWEN_0015849 | N/A | January 2016 Altisource PPI Scorecard.xls | Oversight | | |
| 271 | OCWEN_0015850 | N/A | February 2016 Altisource PPI Scorecard.xls | Oversight | | |
| 272 | OCWEN_0015851 | N/A | March 2016 Altisource PPI Scorecard.xls | Oversight | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 273 | OCWEN_0015852 | N/A | April 2016 Altisource PPI Scorecard.xls | Oversight | | |
| 274 | OCWEN_0016080 | N/A | Altisource Scorecard Valuations April 2016.xlsx | Oversight | | |
| 275 | OCWEN_0015991 | N/A | Altisource Scorecard-REO Management June 2016.xlsx | Oversight | | |
| 276 | OCWEN_0015855 | N/A | May 2016 ASPS Property Registration Scorecard.xlsx | Oversight | | |
| 277 | OCWEN_0015853 | N/A | May 2016 Altisource PPI Scorecard.xls | Oversight | | |
| 278 | OCWEN_0015854 | N/A | May 2016 ASPS scorecard PPI-REO.xlsx | Oversight | | |
| 279 | OCWEN_0015990 | N/A | Altisource Scorecard-REO Management July 2016.xlsx | Oversight | | |
| 280 | OCWEN_0016095 | N/A | Altisource Scorecard Valuations June 2016.xlsx | Oversight | | |
| 281 | OCWEN_0015856 | N/A | June 2016 ASPS Property Registration Scorecard.xlsx | Oversight | | |
| 282 | OCWEN_0015920 | N/A | June 2016 Altisource PPI Scorecard.xls | Oversight | | |
| 283 | OCWEN_0015921 | N/A | June 2016 ASPS scorecard PPI-REO.xlsx | Oversight | | |
| 284 | OCWEN_0015982 | N/A | Altisource Scorecard-REO Management August 2016.xlsx | Oversight | | |
| 285 | OCWEN_0016092 | N/A | Altisource Scorecard Valuations July 2016.xlsx | Oversight | | |
| 286 | OCWEN_0015858 | N/A | July 2016 ASPS Property Registration Scorecard.xlsx | Oversight | | |
| 287 | OCWEN_0015857 | N/A | July 2016 Altisource PPI Scorecard.xls | Oversight | | |
| 288 | OCWEN_0015922 | N/A | July 2016 ASPS scorecard PPI-REO.xlsx | Oversight | | |
| 289 | OCWEN_0015860 | N/A | August 2016 ASPS Property Registration Scorecard.xlsx | Oversight | | |
| 290 | OCWEN_0016084 | N/A | Altisource Scorecard Valuations August 2016.xlsx | Oversight | | |
| 291 | OCWEN_0015859 | N/A | August 2016 Altisource PPI Scorecard.xls | Oversight | | |
| 292 | OCWEN_0015962 | N/A | August 2016 ASPS scorecard PPI-REO.XLSX | Oversight | | |
| 293 | OCWEN_0016001 | N/A | Altisource Scorecard-REO Management OCT 2016.xlsx | Oversight | | |
| 294 | OCWEN_0015861 | N/A | Altisource PPI Scorecard - Sept 2016.xls | Oversight | | |
| 295 | OCWEN_0016003 | N/A | Altisource Scorecard-REO Management SEPT 2016.xlsx | Oversight | | |
| 296 | OCWEN_0015893 | N/A | Ocwen Scorecard Spreadsheet re Altisource REO Management, dated September 2016 | Oversight | | |
| 297 | OCWEN_0015894 | N/A | Ocwen Scorecard Spreadsheet re Altisource Valuations, dated September 2016 | Oversight | | |
| 298 | OCWEN_0015895 | N/A | Ocwen Scorecard Spreadsheet re Altisource Property Registration, dated September 2016 | Oversight | | |
| 299 | OCWEN_0015896 | N/A | Microsoft_Excel_Worksheet1.xlsx | Oversight | | |
| 300 | OCWEN_0015897 | N/A | Microsoft_Excel_97-2003_Worksheet1.xls | Oversight | | |
| 301 | OCWEN_0015911 | N/A | ASAP scorecard PPI-REO-Sept 2016.xlsx | Oversight | | |
| 302 | OCWEN_0015912 | N/A | Sept 2016 ASPS Property Registration Scorecard.xlsx | Oversight | | |
| 303 | OCWEN_0015998 | N/A | Altisource Scorecard-REO Management NOV 2016.xlsx | Oversight | | |
| 304 | OCWEN_0016327 | N/A | Altisource Scorecard Valuations October2016_.xlsx | Oversight | | |
| 305 | OCWEN_0015830 | N/A | Oct 2016 ASPS Property Registration Scorecard.xlsx | Oversight | | |
| 306 | OCWEN_0015829 | N/A | Altisource PPI Scorecard - Oct 2016.xls | Oversight | | |
| 307 | OCWEN_0015880 | N/A | ASAP scorecard PPI-REO-Oct 2016.xlsx | Oversight | | |
| 308 | OCWEN_0015985 | N/A | Altisource Scorecard-REO Management DEC 2016.xlsx | Oversight | | |
| 309 | OCWEN_0016326 | N/A | Altisource Scorecard Valuations November2016.xlsx | Oversight | | |
| 310 | OCWEN_0016052 | N/A | Altisource PPI Scorecard - Nov 2016.xls | Oversight | | |
| 311 | OCWEN_0015831 | N/A | Nov 2016 ASPS Property Registration Scorecard.xlsx | Oversight | | |
| 312 | OCWEN_0015988 | N/A | Altisource Scorecard-REO Management JAN 2017.xlsx | Oversight | | |
| 313 | OCWEN_0016087 | N/A | Altisource Scorecard Valuations December 2016.xlsx | Oversight | | |
| 314 | OCWEN_0015833 | N/A | Dec 2016 ASPS Property Registration Scorecard.xlsx | Oversight | | |
| 315 | OCWEN_0015832 | N/A | Altisource PPI Scorecard - Dec 2016.xls | Oversight | | |
| 316 | OCWEN_0015923 | N/A | ASAP scorecard PPI-REO- Dec 2016.xlsx | Oversight | | |
| 317 | OCWEN_0015986 | N/A | Altisource Scorecard-REO Management FEB 2017.xlsx | Oversight | | |
| 318 | OCWEN_0015959 | N/A | Jan 2017 ASPS Property Registration Scorecard.xlsx | Oversight | | |
| 319 | OCWEN_0015960 | N/A | Altisource PPI Scorecard - Jan 2017.xls | Oversight | | |
| 320 | OCWEN_0015961 | N/A | ASPS scorecard PPI-REO- Jan 2017.xlsx | Oversight | | |
| 321 | OCWEN_0016091 | N/A | Altisource Scorecard Valuations January 2017.xlsx | Oversight | | |
| 322 | OCWEN_0015994 | N/A | Altisource Scorecard-REO Management MARCH 2017.xlsx | Oversight | | |
| 323 | OCWEN_0015924 | N/A | ASAP scorecard PPI-REO- Nov 2016.xlsx | Oversight | | |
| 324 | OCWEN_0016051 | N/A | Altisource PPI Scorecard - Feb 2017.xls | Oversight | | |
| 325 | OCWEN_0016328 | N/A | Altisource PPI Scorecard - Feb 2017.xls | Oversight | | |
| 326 | OCWEN_0015925 | N/A | ASPS scorecard PPI-REO- Feb 2017.xlsx | Oversight | | |
| 327 | OCWEN_0015926 | N/A | Feb 2017 ASPS Property Registration Scorecard.xlsx | Oversight | | |
| 328 | OCWEN_0015927 | N/A | Altisource Scorecard Valuations February 2017.xlsx | Oversight | | |
| 329 | OCWEN_0015980 | N/A | Altisource Scorecard-REO Management APRIL 2017.xlsx | Oversight | | |
| 330 | OCWEN_0015875 | N/A | ASPS Property Registration Scorecard - Mar 2017.xlsx | Oversight | | |
| 331 | OCWEN_0015876 | N/A | Altisource Scorecard Valuations March 2017.xlsx | Oversight | | |
| 332 | OCWEN_0015928 | N/A | Altisource PPI-PFC Scorecard - Mar 2017_v2.xls | Oversight | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 333 | OCWEN_0015929 | N/A | Altisource PPI-REO Scorecard - Mar 2017.xlsx | Oversight | | |
| 334 | OCWEN_0015996 | N/A | Altisource Scorecard-REO Management May 2017.xlsx | Oversight | | |
| 335 | OCWEN_0016081 | N/A | Altisource Scorecard Valuations April 2017.xlsx | Oversight | | |
| 336 | OCWEN_0015872 | N/A | Altisource PPI-PFC Scorecard - Apr 2017.xls | Oversight | | |
| 337 | OCWEN_0015873 | N/A | Altisource PPI-REO Scorecard - Apr 2017.xlsx | Oversight | | |
| 338 | OCWEN_0015874 | N/A | ASPS Property Registration Scorecard - Apr 2017.xlsx | Oversight | | |
| 339 | OCWEN_0016005 | N/A | Altisource Scorecard-REO Management proposal.xlsx | Oversight | | |
| 340 | OCWEN_0015958 | N/A | ASPS Property Registration Scorecard - May 2017.xlsx | Oversight | | |
| 341 | OCWEN_0015992 | N/A | Altisource Scorecard-REO Management June 2017.xlsx | Oversight | | |
| 342 | OCWEN_0015930 | N/A | Altisource Scorecard Valuations June 2017.xlsx | Oversight | | |
| 343 | OCWEN_0015983 | N/A | Altisource Scorecard-REO Management August 2017.xlsx | Oversight | | |
| 344 | OCWEN_0016329 | N/A | ASPS Property Registration Scorecard - July 2017.xlsx | Oversight | | |
| 345 | OCWEN_0015931 | N/A | Altisource PPI-PFC Scorecard - July 2017.xls | Oversight | | |
| 346 | OCWEN_0015932 | N/A | Altisource Scorecard-REO Management July 2017.xlsx | Oversight | | |
| 347 | OCWEN_0015933 | N/A | Altisource Scorecard Valuations July 2017.xlsx | Oversight | | |
| 348 | OCWEN_0015955 | N/A | Altisource PPI Scorecard_NewFormat - Overall.xls | Oversight | | |
| 349 | OCWEN_0015956 | N/A | Altisource PPI REO Scorecard_NewFormat - Copy.xls | Oversight | | |
| 350 | OCWEN_0015957 | N/A | Altisource PPI-PFC Scorecard_NewFormat.xls | Oversight | | |
| 351 | OCWEN_0016004 | N/A | Altisource Scorecard-REO Management SEPT 2017.xlsx | Oversight | | |
| 352 | OCWEN_0015822 | N/A | ASPS Property Registration Scorecard - Aug 2017.xlsx | Oversight | | |
| 353 | OCWEN_0015891 | N/A | Altisource PPI Scorecard New Template.xls | Oversight | | |
| 354 | OCWEN_0016082 | N/A | Altisource Scorecard Valuations Aug 2017.xlsx | Oversight | | |
| 355 | OCWEN_0016060 | N/A | Altisource PPI-REO Scorecard - Sep 2017.xlsx | Oversight | | |
| 356 | OCWEN_0015806 | N/A | Altisource PPI-PFC Scorecard - Sep 2017.xls | Oversight | | |
| 357 | OCWEN_0015999 | N/A | Altisource Scorecard-REO Management NOV 2017.xlsx | Oversight | | |
| 358 | OCWEN_0015934 | N/A | Altisource PPI-PFC Scorecard - Oct 2017.xls | Oversight | | |
| 359 | OCWEN_0015935 | N/A | Altisource PPI-REO Scorecard - Oct 2017.xlsx | Oversight | | |
| 360 | OCWEN_0015936 | N/A | ASPS Property Registration Scorecard - Oct 2017.xlsx | Oversight | | |
| 361 | OCWEN_0015937 | N/A | Altisource Scorecard-REO Management OCT 2017.xlsx | Oversight | | |
| 362 | OCWEN_0015938 | N/A | Altisource Scorecard Valuations Oct 2017.xlsx | Oversight | | |
| 363 | OCWEN_0015963 | N/A | Altisource PPI Scorecard_Overall_July2017.xls | Oversight | | |
| 364 | OCWEN_0015892 | N/A | AFS PFC Scorecard - Aug 2017 - FHLMC.xls | Oversight | | |
| 365 | OCWEN_0015890 | N/A | AFS PFC Scorecard - July 2017 - FHLMC.XLS | Oversight | | |
| 366 | OCWEN_0015881 | N/A | Altisource PPI-REO Scorecard - Aug 2017.xlsx | Oversight | | |
| 367 | OCWEN_0015882 | N/A | Altisource PPI-REO Scorecard - July 2017.xlsx | Oversight | | |
| 368 | OCWEN_0015883 | N/A | Altisource PPI-REO Scorecard - June 2017.xlsx | Oversight | | |
| 369 | OCWEN_0015884 | N/A | Altisource PPI-REO Scorecard - May 2017.xlsx | Oversight | | |
| 370 | OCWEN_0015885 | N/A | ASPS Property Registration Scorecard - June 2017.xlsx | Oversight | | |
| 371 | OCWEN_0015886 | N/A | ASPS Property Registration Scorecard - Sep 2017.xlsx | Oversight | | |
| 372 | OCWEN_0015887 | N/A | Altisource PPI-PFC Scorecard - Aug 2017.xls | Oversight | | |
| 373 | OCWEN_0015888 | N/A | Altisource PPI-PFC Scorecard - June 2017.xls | Oversight | | |
| 374 | OCWEN_0015889 | N/A | Altisource PPI-PFC Scorecard - May 2017.xls | Oversight | | |
| 375 | OCWEN_0015805 | N/A | Altisource Scorecard-REO Management Dec 2017.xlsx | Oversight | | |
| 376 | OCWEN_0015939 | N/A | ASPS Property Registration Scorecard - Nov 2017.xlsx | Oversight | | |
| 377 | OCWEN_0015940 | N/A | Altisource PPI-REO Scorecard - Nov 2017.xlsx | Oversight | | |
| 378 | OCWEN_0015941 | N/A | Altisource PPI-PFC Scorecard - Nov 2017.xls | Oversight | | |
| 379 | OCWEN_0015804 | N/A | Altisource PPI-REO Scorecard - Dec 2017.xlsx | Oversight | | |
| 380 | OCWEN_0016085 | N/A | Altisource Scorecard Valuations Dec 2017.xlsx | Oversight | | |
| 381 | OCWEN_0016330 | N/A | ASPS Property Registration Scorecard - Nov 2017.xlsx | Oversight | | |
| 382 | OCWEN_0015803 | N/A | Altisource PPI-PFC Scorecard - Dec 2017.xls | Oversight | | |
| 383 | OCWEN_0015989 | N/A | Altisource Scorecard-REO Management Jan 2018.xlsx | Oversight | | |
| 384 | OCWEN_0015974 | N/A | Altisource Scorecard-REO Management Feb 2018.xlsx | Oversight | | |
| 385 | OCWEN_0016331 | N/A | Altisource PPI-PFC Scorecard - Jan 2018.xls | Oversight | | |
| 386 | OCWEN_0016058 | N/A | Altisource PPI-REO Scorecard - Jan 2018.xlsx | Oversight | | |
| 387 | OCWEN_0016333 | N/A | ASPS Property Registration Scorecard - Jan 2018.xlsx | Oversight | | |
| 388 | OCWEN_0016057 | N/A | Altisource PPI-REO Scorecard - Feb 2018.xlsx | Oversight | | |
| 389 | OCWEN_0015946 | N/A | Altisource PPI-PFC Scorecard - Feb 2018.xls | Oversight | | |
| 390 | OCWEN_0015947 | N/A | ASPS Property Registration Scorecard - Feb 2018.xlsx | Oversight | | |
| 391 | OCWEN_0015977 | N/A | Altisource Scorecard-REO Management Mar 2018 Ocwen.xlsx | Oversight | | |
| 392 | OCWEN_0015973 | N/A | Altisource Scorecard-REO Management APR 2018 Ocwen.xlsx | Oversight | | |
| 393 | OCWEN_0015942 | N/A | ASPS Property Registration Scorecard - March 2018.xlsx | Oversight | | |
| 394 | OCWEN_0015943 | N/A | Altisource PPI-PFC Scorecard - March 2018.xls | Oversight | | |
| 395 | OCWEN_0015944 | N/A | Altisource PPI-REO Scorecard - March 2018.xlsx | Oversight | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 396 | OCWEN_0015945 | N/A | Altisource Scorecard Valuations Mar 2018.xlsx | Oversight | | |
| 397 | OCWEN_0016078 | N/A | Altisource Scorecard Valuations Apr 2018.xlsx | Oversight | | |
| 398 | OCWEN_0016332 | N/A | ASPS Property Registration Scorecard - April 2018.xlsx | Oversight | | |
| 399 | OCWEN_0016056 | N/A | Altisource PPI-REO Scorecard - April 2018.xls | Oversight | | |
| 400 | OCWEN_0015951 | N/A | Altisource PPI-PFC Scorecard - April 2018.xls | Oversight | | |
| 401 | OCWEN_0015978 | N/A | Altisource Scorecard-REO Management MAY 2018 Ocwen.xlsx | Oversight | | |
| 402 | OCWEN_0015976 | N/A | Altisource Scorecard-REO Management June 2018 Ocwen.xlsx | Oversight | | |
| 403 | OCWEN_0015948 | N/A | ASPS Property Registration Scorecard - May 2018.xlsx | Oversight | | |
| 404 | OCWEN_0015949 | N/A | Altisource PPI-PFC Scorecard - May 2018.xls | Oversight | | |
| 405 | OCWEN_0015950 | N/A | Altisource PPI-REO Scorecard - May 2018.xlsx | Oversight | | |
| 406 | OCWEN_0015975 | N/A | Altisource Scorecard-REO Management JULY 2018 Ocwen.xlsx | Oversight | | |
| 407 | OCWEN_0015952 | N/A | Altisource PPI-PFC Scorecard - June 2018.xlsx | Oversight | | |
| 408 | OCWEN_0015953 | N/A | Altisource PPI-REO Scorecard - June 2018.xlsx | Oversight | | |
| 409 | OCWEN_0015954 | N/A | ASPS Property Registration Scorecard - June 2018.xlsx | Oversight | | |
| 410 | OCWEN_0016093 | N/A | Altisource Scorecard Valuations July 2018.xlsx | Oversight | | |
| 411 | OCWEN_0016059 | N/A | Altisource PPI-REO Scorecard - July 2018.xlsx | Oversight | | |
| 412 | OCWEN_0015971 | N/A | Copy of Altisource Scorecard - REO Management FEB 2015.xlsx | Oversight | | |
| 413 | OCWEN_0013807 | N/A | Final Altisource Scorecard PPI - Oct 2019 | Oversight | | |
| 414 | OCWEN_0013808 | N/A | Final Altisource Scorecard PPI - Sept 2019 | Oversight | | |
| 415 | OCWEN_0013811 | N/A | ASPS Property Registration Scorecard - July 2019 | Oversight | | |
| 416 | OCWEN_0013812 | N/A | ASPS Property Registration Scorecard - June 2019 | Oversight | | |
| 417 | ASI000560491 | N/A | April 2016 ASAP scorecard PPI-REO | Oversight | | |
| 418 | ASI000560513 | N/A | Scorecard Spreadsheet re Anchor Preservations Inc, dated April 1, 2015 | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 422 | AFS_00010448 | AFS_00010457 | Quality Assurance Program Requirements | Quality Assurance Training Q & A. | | |
| 423 | AFS_00082427 | AFS_00082430 | 2015 Vendor Summit Presentation - Efficiencies and Best Practices | Vendor Summit agenda showing sessions occurred on Neighborhood Stabilization and Vendor Management. | | |
| 424 | AFS_00144212 | AFS_00144215 | 2015 Vendor Summit Agenda - June 8 and 9, Nashville, TN | Vendor Summit agenda showing sessions occurred on Neighborhood Stabilization and Vendor Management. | | |
| 425 | ASI000008159 | ASI000008173 | ASPS AFS_Quality Control and Audit Procedures, v 1.2 | Altisource Quality Control and Audit Procedures. | | |
| 426 | ASI000023618 | ASI000023618 | NFHA Data | Summary of Hubzu data. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 427 | ASI000023619 | ASI000023619 | RealRes - Offer and closing details | Summary of RealRes data. | | |
| 428 | ASI000023620 | ASI000023620 | RealRes - Property details | Summary of RealRes data. | | |
| 429 | ASI000023621 | ASI000023621 | RealRes - Property details | Summary of RealRes data. | | |
| 430 | ASI000029546 | ASI000029554 | ASPS AFS Global Connection Newsletter | Identifies training provided to employees on customer interactions. | | |
| 431 | ASI000029555 | ASI000029560 | AFS Global Connection Newsletter | Identifies training provided to employees on customer interactions. | | |
| 432 | ASI000029561 | ASI000029567 | AFS Global Connections Newsletter | Identifies training provided to employees on customer interactions. | | |
| 433 | ASI000029568 | ASI000029574 | AFS Global Connection Newsletter | Identifies training provided to employees on customer interactions. | | |
| 434 | ASI000029575 | ASI000029584 | AFS Global Connection Newsletter, Vendor Summit Edition | Identifies training provided to employees on customer interactions. | | |
| 435 | ASI000029585 | ASI000029591 | AFS Global Connection Newsletter | Identifies training provided to employees on customer interactions. | | |
| 436 | ASI000029762 | ASI000029774 | ASPS Altisource Overview Training | Introduction to Altisource including background, corporate overview, business segments and provided services. | | |
| 437 | ASI000029851 | ASI000029868 | ASPS AFS Personal Property vs Debris Training REO (2018) | Altisource guidelines to vendors and reviewers on when to remove personal property and when not to while preserving Altisource properties. | | |
| 438 | ASI000029869 | ASI000029876 | ASPS AFS Preservation Coordinator, Roles & Responsibilities 2018 | Altisource module outlining the roles and responsibilities of Real Estate Owned Preservation Coordinators. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 439 | ASI000029938 | ASI000029964 | ASPS AFS REO - Grass Cut/Landscaping Training | Altisource presentation outlining the changes for 2014 REO Lot Size changes as well as a reminder of general landscaping requirements and guidelines and Vendor Expectations. | | |
| 440 | ASI000030173 | ASI000030186 | ASPS Chicago Tenant Notification "Chicago's Protecting Tenants in Foreclosed Rental Property Ordinance" Training PPI | Altisource presentation on City of Chicago's Ordinance 5-14-040 and related requirements. | | |
| 441 | ASI000030421 | ASI000030421 | ASPS REO - 2014 Grass Cut/Landscaping Vendor Training (PPI) | Altisource presentation outlining the changes for 2014 REO Lot Size changes as well as a reminder for general landscaping requirements and guidelines and Vendor Expectations. | | |
| 442 | ASI000031150 | ASI000031182 | ASPS Vendor Training Discoloration Remediation Training - REO Properties (2015) | Altisource training for vendors on Discoloration Remediation for REO properties. | | |
| 443 | ASI000031205 | ASI000031205 | AFS Recommended Roof Repair Methods 2017 | Altisource presentation on Recommended Roof Repair Methods. | | |
| 444 | ASI000031296 | ASI000031307 | ASPS AFS Altisource Academy: REO & PFC Winterization Vendor Training 2017 | Altisource presentation of expectations regarding winterization of properties and protection of clients asset from freeze damage. | | |
| 450 | ASI000053457 | ASI000053582 | ASPS Fair Housing Act (FHA) 2019 Training | Altisource course explaining how the Fair Housing Act (FHA) fights discrimination in the residential real estate lending process. | | |
| 451 | ASI000053596 | ASI000053596 | Summary of Altisource Work Orders | Summary of Altisource Work Orders. | | |
| 452 | ASI000053597 | ASI000053597 | Summary of Altisource Work Orders | Summary of Altisource Work Orders. | | |
| 453 | ASI000555542 | ASI000555543 | ASPS Management Directive No. 16 - Equal Employment Opportunity and Nondiscrimination | Altisource directive to affirm the company's commitment to equal employment opportunity and nondiscrimination. | | |
| 454 | ASI000555544 | ASI000555550 | ASPS Management Directive No. 3 - Non-Discrimination, Anti-Harassment, and Anti-Retaliation Policy | Altisource directive setting forth the company's policy and requirements regarding unlawful discrimination and harassment in the workplace. | | |
| 455 | ASI000555551 | ASI000555573 | Management Directives: Module 1 2022 | Altisource presentation regarding compliance with requirements of legal and ethical conduct and the consequences of not abiding by the directives. | | |
| 456 | ASI000555604 | ASI000555623 | Compliance Update - 2015 Vendor Summit: Efficiencies and Best Practices | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 457 | ASI000555683 | ASI000555710 | Staying on Track with GSE and FHA Requirements_201.pdf | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 458 | ASI000559101 | ASI000559101 | Summary of Altisource Work Orders | Summary of Altisource Work Orders. | | |
| 459 | ASI000560228 | ASI000560260 | ASPS Ocwen First Look Program, v 3 | Altisource presentation outlining the instructions to be followed when managing Ocwen properties that quality for the First Look Program. | | |
| 460 | ASI000560481 | ASI000560481 | Altisource PPI-REO Scorecard - Dec 2018.xlsx | Example vendor scorecard. | | |
| 461 | ASI000560591 | ASI000560591 | PPI REO Scorecard - George Cannon Improvements & Repairs (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 462 | ASI000560784 | ASI000560784 | Swift Resolutions Inc_100142444(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 464 | ASI000560939 | ASI000560939 | PPI REO Scorecard - Ascent Real Estate Solutions LLC (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 465 | ASI000561351 | ASI000561351 | Email between T. McCarthy and W. Shepro re National Fair Housing Administration / Paul Koches | Email summarizing Altisource relationship with NFHA. | | |
| 466 | ASI000561359 | ASI000561361 | Email from J. Davila to G. Ellison FW: Property Care and Tenant Screening Concerns | Email reiterating Altisource's policy prohibiting discrimination of any type with respect to property care and tenant screening. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 467 | ASI000561367 | ASI000561367 | Fair Housing Act (FHA) 2014 - Compliance Training | Altisource presentation identifying key provisions of the Fair Housing Act (FHA) and guidelines on compliance with the FHA. | | |
| 468 | ASI000589328 | ASI000589336 | ASPS-VMO-PR-Certification Procedure for Field Vendors Policy-002018.pdf | Procedure outlining vendor certification components. | | |
| 469 | ASI000589393 | ASI000589393 | 2015 Altisource Vendor Summit Update | Email summarizing vendor summit. | | |
| 470 | ASI000589394 | ASI000589394 | 2015 Vendor Summit Team.png | Attachment to email showing 2015 vendor summit - PPI Team photograph. | | |
| 471 | ASI000589395 | ASI000589395 | Altisource Message- Post 2016 Vendor Summit | Email summarizing 2016 vendor summit. | | |
| 472 | ASI000589396 | ASI000589424 | Denver Vendor Summit 2016 - Awards and Recognition | Recognition of Companies with outstanding performance in meeting Altisource's service level agreement timeframes. | | |
| 473 | ASI000589425 | ASI000589461 | Are You Compliant_2018 Vendor Summit General Session.pdf | Powerpoint on Altisource Compliance standards explaining how to perform an occupancy determination and how to manage personal property. | | |
| 474 | ASI000589462 | ASI000589480 | Consolidating Communication and Enhancing Performance_2018 Vendor Summit.pdf | Vendor Summit powerpoint discussing vendor engagement including how to improve vendor relationships. | | |
| 475 | ASI000589481 | ASI000589495 | ASPS Corporate Responsibility - 2018 Vendor Summit General Session - "Improving Communities Through Employee Engagement, Sustainable Practices and Diversity" | Altisource presentation on Corporate Responsibility and how to improve communities through Employee Engagement, Sustainable Practices and Diversity. | | |
| 476 | ASI000589496 | ASI000589519 | Knowledge Transfer- Training Best Practices_2018 Vendor Summit.pdf | Vendor Summit powerpoint discussing the importance of training. | | |
| 477 | ASI000589520 | ASI000589546 | Partnering with Vendor Management_2018 Vendor Summit.pdf | Vendor Summit powerpoint discussing vendor oversight including the scorecard process. | | |
| 478 | ASI000589547 | ASI000589574 | Vendor Summit- "Staying on Track with GSE and FHA Requirements" | Explains that each investor has a specific set of guidelines servicers are required to follow for property inspections and preservation. | | |
| 479 | ASI000589575 | ASI000589597 | Thrive Tips+Tricks to Make Quality Thrive_JS-JR.PDF | Altisource Field Services Summit powerpoint explaining reasons for pending corrections. | | |
| 480 | ASI000589598 | ASI000589624 | 2018 AFS Vendor Summit - "We the People" Fundamental Purpose and Guiding Principles | Altisource presentation for vendors on market trends, REOs, and mitigating risks including importance of addressing dilapidated properties and compliance. Mentions second chance auction on pg. 11. | | |
| 481 | ASI000589678 | ASI000589678 | ASPS Compliance Management System BOD Presentation | Altisource (Board of Director) presentation on the Compliance Management System to further define and establish legal and regulatory responsibilities and ensure compliance. | | |
| 482 | ASI000589679 | ASI000589679 | ASPS Compliance Committee - Compliance Management System | Altisource (Compliance Committee) presentation on the Compliance Management System to further define and establish legal and regulatory responsibilities and ensure compliance. | | |
| 483 | NFHA_0033462 | NFHA_0033462 | db_county_data_v3_20181219 (3).xlsx | Summary of at issue properties. | | |
| 484 | OCL0000001 | OCL0000220 | Advertising Compliance Course | Course outlining the federal laws and regulations that govern advertising, permitted and prohibited advertising practices. | | |
| 485 | OCL0001148 | OCL0001199 | DI - Discrimination for Managers Course (2021) | Course providing an overview of employment law issues related to discrimination that managers might face in the workplace. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 486 | OCL0001200 | OCL0001441 | DI - Diversity Awareness Course (2021) | Course providing an overview of workplace issues re diversity. | | |
| 487 | OCL0002149 | OCL0002273 | Fair Housing Act (FHA) Training (2022) | Course outlining the lending prohibitions and the advertising requirements under the FHA. | | |
| 488 | OCL0002274 | OCL0002473 | Fair Lending Overview Course (2022) | Course providing an understanding of the basic concepts re fair lending, as well as the fair lending laws and penalties for breaking those laws. | | |
| 489 | OCL0003121 | OCL0003268 | Providing Service to Customers with Disabilities Course (2021) | Course outlining how to recognize customers with different types of disabilities and how to better serve those customers. | | |
| 490 | OCL0004004 | OCL0004063 | Retired 10/10/15 ML - ETH - Ethics - Federal Law Applicability Course (2022) | Course providing overview of ethical issues in federal lending laws and the statutory provisions intended to curb unethical practices. | | |
| 491 | OCWEN_0015584 | OCWEN_0015584 | Excel documenting property information including eviction status, lot size, and reporting. | Summary of at issue properties. | | |
| 492 | OCWEN_0015584_0001 | OCWEN_0015584_0001 | Excel documenting property information including eviction status, lot size, and reporting. | Summary of at issue properties. | | |
| 493 | OCWEN_0015584_0002 | OCWEN_0015584_0002 | Excel documenting property information including eviction status, lot size, and reporting. | Summary of at issue properties. | Objection to the extent not produced in discovery; awating response to Plaintiffs' request for additional information | Corrected Bates OCWEN_0015584_0002.<br><br>Includes information relevant to claims, defenses, and/or alleged damages. |
| 498 | NFHA_0065370 | NFHA_0065370 | Fannie Mae Field Services Checklist | Discusses preservation requirements. | Objection to the extent not produced in discovery; awating response to Plaintiffs' request for additional information | Bates Number provided. Includes information relevant to claims, defenses, and/or alleged damages. |
| 500 | N/A | N/A | HUD Archives: News Releases: HUD No. 16-105 | Within it discusses the use of "low value" properties. | Objection to the extent not produced in discovery; awating response to Plaintiffs' request for additional information | Document is publicly available and a copy was provided to plaintiffs. Includes information relevant to claims, defenses, and/or alleged damages. |
| 503 | N/A | N/A | PANEL 4: Strategies for Low Value Properties, Federal Reserve Board of Cleveland (undated) | Within it discusses the use of "low value" properties. | Objection to the extent not produced in discovery; awating response to Plaintiffs' request for additional information | Document is publicly available and a copy was provided to plaintiffs. Includes information relevant to claims, defenses, and/or alleged damages. |
| 504 | DB_NFHA00000001 | DB_NFHA00000188 | AA0101 PSA.pdf | Property governing document | | |
| 505 | DB_NFHA00000189 | DB_NFHA00000377 | AA0202 PSA.pdf | Property governing document | | |
| 506 | DB_NFHA00000378 | DB_NFHA00000444 | AA0401 Indenture.pdf | Property governing document | | |
| 507 | DB_NFHA00000445 | DB_NFHA00000451 | AA0401 Trust Agmt.pdf | Property governing document | | |
| 508 | DB_NFHA00000452 | DB_NFHA00000504 | AA0501 Amended TA.pdf | Property governing document | | |
| 509 | DB_NFHA00000505 | DB_NFHA00000570 | AA0501 Indenture.pdf | Property governing document | | |
| 510 | DB_NFHA00000571 | DB_NFHA00000578 | AA0501 Trust Agreement.pdf | Property governing document | | |
| 511 | DB_NFHA00000579 | DB_NFHA00000644 | AA0503 Indenture.pdf | Property governing document | | |
| 512 | DB_NFHA00000645 | DB_NFHA00000651 | AA0504 AAMES 2005-4 _ TRUST AGMN'T.pdf | Property governing document | | |
| 513 | DB_NFHA00000652 | DB_NFHA00000718 | AA0504 AAMES 2005-4 _ INDENTURE.pdf | Property governing document | | |
| 514 | DB_NFHA00000719 | DB_NFHA00000887 | AA0504 AAMES 2005-4 _ TSA.pdf | Property governing document | | |
| 515 | DB_NFHA00000888 | DB_NFHA00001018 | AC0202 Indenture.pdf | Property governing document | | |
| 516 | DB_NFHA00001019 | DB_NFHA00001142 | AC0504 Indenture.pdf | Property governing document | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 517 | DB_NFHA00001143 | DB_NFHA00001195 | AC0601 Amended and Restated Trust Agreement 3-28-06.pdf | Property governing document | | |
| 518 | DB_NFHA00001196 | DB_NFHA00001322 | AC0602 Indenture.pdf | Property governing document | | |
| 519 | DB_NFHA00001323 | DB_NFHA00001445 | AC0701 - Indenture 01-01-07.pdf | Property governing document | | |
| 520 | DB_NFHA00001446 | DB_NFHA00001553 | AC0701 - Sale and Servicing Agreement 01-01-07.pdf | Property governing document | | |
| 521 | DB_NFHA00001554 | DB_NFHA00001560 | AC0701 - Trust Agreement 01-10-07.pdf | Property governing document | | |
| 522 | DB_NFHA00001561 | DB_NFHA00001634 | AG0601 Indenture.pdf | Property governing document | | |
| 523 | DB_NFHA00001635 | DB_NFHA00001820 | AG0601 TSA.pdf | Property governing document | | |
| 524 | DB_NFHA00001821 | DB_NFHA00002110 | AH0501 Indenture.pdf | Property governing document | | |
| 525 | DB_NFHA00002111 | DB_NFHA00002122 | AH0501 RMBS Master Servicing Agreement.pdf | Property governing document | | |
| 526 | DB_NFHA00002123 | DB_NFHA00002180 | AH0501 RMBS Servicing Agreement.pdf | Property governing document | | |
| 527 | DB_NFHA00002181 | DB_NFHA00002183 | AH0501 Sale Agreement.pdf | Property governing document | | |
| 528 | DB_NFHA00002184 | DB_NFHA00002370 | AH0503 Indenture with Appendix A.pdf | Property governing document | | |
| 529 | DB_NFHA00002371 | DB_NFHA00002569 | AH0601 Indenture with Appendix A.pdf | Property governing document | | |
| 530 | DB_NFHA00002570 | DB_NFHA00002810 | AH0602 Indenture.pdf | Property governing document | | |
| 531 | DB_NFHA00002811 | DB_NFHA00002826 | AH0602 Supplemental Indenture No. 1.pdf | Property governing document | | |
| 532 | DB_NFHA00002827 | DB_NFHA00002840 | AH0602 Supplemental Indenture No. 2.pdf | Property governing document | | |
| 533 | DB_NFHA00002841 | DB_NFHA00003145 | AH0603 Indenture with Appendix A.pdf | Property governing document | | |
| 534 | DB_NFHA00003146 | DB_NFHA00003463 | AH06A1 PSA and Exhibits.pdf | Property governing document | | |
| 535 | DB_NFHA00003464 | DB_NFHA00003915 | AH06A2 PSA and Exhibits.pdf | Property governing document | | |
| 536 | DB_NFHA00003916 | DB_NFHA00004161 | AH06A5 PSA with Exhibits.pdf | Property governing document | | |
| 537 | DB_NFHA00004162 | DB_NFHA00004404 | AH06A6 PSA.pdf | Property governing document | | |
| 538 | DB_NFHA00004405 | DB_NFHA00004629 | AH0701 Indenture.pdf | Property governing document | | |
| 539 | DB_NFHA00004630 | DB_NFHA00005180 | AH07A1 PSA and Exhibits.pdf | Property governing document | | |
| 540 | DB_NFHA00005181 | DB_NFHA00005541 | AH07A2 PSA.pdf | Property governing document | | |
| 541 | DB_NFHA00005542 | DB_NFHA00005934 | AH07A3 PSA with Exhibits.pdf | Property governing document | | |
| 542 | DB_NFHA00005935 | DB_NFHA00006224 | AH07A4 PSA.pdf | Property governing document | | |
| 543 | DB_NFHA00006225 | DB_NFHA00006648 | AH07A5 PSA and Exhibits.pdf | Property governing document | | |
| 544 | DB_NFHA00006649 | DB_NFHA00006823 | AO9801 PSA.pdf | Property governing document | | |
| 545 | DB_NFHA00006824 | DB_NFHA00007004 | AQ0204 PSA.pdf | Property governing document | | |
| 546 | DB_NFHA00007005 | DB_NFHA00007147 | AQ020D PSA.pdf | Property governing document | | |
| 547 | DB_NFHA00007148 | DB_NFHA00007297 | AQ02C1 PSA.pdf | Property governing document | | |
| 548 | DB_NFHA00007298 | DB_NFHA00007456 | AQ02X1 PSA.pdf | Property governing document | | |
| 549 | DB_NFHA00007457 | DB_NFHA00007611 | AQ0301 PSA.pdf | Property governing document | | |
| 550 | DB_NFHA00007612 | DB_NFHA00007770 | AQ0305 PSA.pdf | Property governing document | | |
| 551 | DB_NFHA00007771 | DB_NFHA00007968 | AQ0306 PSA.pdf | Property governing document | | |
| 552 | DB_NFHA00007969 | DB_NFHA00008159 | AQ0308 PSA.pdf | Property governing document | | |
| 553 | DB_NFHA00008160 | DB_NFHA00008330 | AQ0310 PSA.pdf | Property governing document | | |
| 554 | DB_NFHA00008331 | DB_NFHA00008518 | AQ0311 PSA.pdf | Property governing document | | |
| 555 | DB_NFHA00008519 | DB_NFHA00008701 | AQ0312 PSA.pdf | Property governing document | | |
| 556 | DB_NFHA00008702 | DB_NFHA00008881 | AQ0313 PSA.pdf | Property governing document | | |
| 557 | DB_NFHA00008882 | DB_NFHA00009046 | AQ03A2 PSA.pdf | Property governing document | | |
| 558 | DB_NFHA00009047 | DB_NFHA00009221 | AQ03A3 PSA.pdf | Property governing document | | |
| 559 | DB_NFHA00009222 | DB_NFHA00009414 | AQ0410 PSA.pdf | Property governing document | | |
| 560 | DB_NFHA00009415 | DB_NFHA00009560 | AQ0411 Exhibits to the PSA.pdf | Property governing document | | |
| 561 | DB_NFHA00009561 | DB_NFHA00009751 | AQ0411 PSA.pdf | Property governing document | | |
| 562 | DB_NFHA00009752 | DB_NFHA00010077 | AQ0412 PSA and Exhibits.pdf | Property governing document | | |
| 563 | DB_NFHA00010078 | DB_NFHA00010214 | AQ04F1 Exhibits to the PSA.pdf | Property governing document | | |
| 564 | DB_NFHA00010215 | DB_NFHA00010375 | AQ04F1 PSA.pdf | Property governing document | | |
| 565 | DB_NFHA00010376 | DB_NFHA00010664 | AQ04R1 PSA and Exhibits.pdf | Property governing document | | |
| 566 | DB_NFHA00010665 | DB_NFHA00010939 | AQ04R3 PSA and Exhibits.pdf | Property governing document | | |
| 567 | DB_NFHA00010940 | DB_NFHA00011095 | AQ04R5 Exhibits to the PSA.pdf | Property governing document | | |
| 568 | DB_NFHA00011096 | DB_NFHA00011260 | AQ04R5 PSA.pdf | Property governing document | | |
| 569 | DB_NFHA00011261 | DB_NFHA00011536 | AQ04R6 PSA and Exhibits.pdf | Property governing document | | |
| 570 | DB_NFHA00011537 | DB_NFHA00011865 | AQ04R7 PSA and Exhibits.pdf | Property governing document | | |
| 571 | DB_NFHA00011866 | DB_NFHA00012180 | AQ04R8 PSA and Exhibits.pdf | Property governing document | | |
| 572 | DB_NFHA00012181 | DB_NFHA00012340 | AQ04X1 PSA.pdf | Property governing document | | |
| 573 | DB_NFHA00012341 | DB_NFHA00012501 | AQ04X3 PSA.pdf | Property governing document | | |
| 574 | DB_NFHA00012502 | DB_NFHA00012688 | AQ0501 Exhibits to the PSA.pdf | Property governing document | | |
| 575 | DB_NFHA00012689 | DB_NFHA00012864 | AQ0501 PSA.pdf | Property governing document | | |
| 576 | DB_NFHA00012865 | DB_NFHA00013051 | AQ0503 Exhibits and Schedules to the PSA.pdf | Property governing document | | |
| 577 | DB_NFHA00013052 | DB_NFHA00013261 | AQ0503 PSA.pdf | Property governing document | | |
| 578 | DB_NFHA00013262 | DB_NFHA00013463 | AQ0504 Exhibits and Schedules to the PSA.pdf | Property governing document | | |
| 579 | DB_NFHA00013464 | DB_NFHA00013676 | AQ0504 PSA.pdf | Property governing document | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 580 | DB_NFHA00013677 | DB_NFHA00013869 | AQ0505 Exhibits and Schedules to the PSA.pdf | Property governing document | | |
| 581 | DB_NFHA00013870 | DB_NFHA00014058 | AQ0505 PSA.pdf | Property governing document | | |
| 582 | DB_NFHA00014059 | DB_NFHA00014493 | AQ0506 PSA (with Exhibits).pdf | Property governing document | | |
| 583 | DB_NFHA00014494 | DB_NFHA00014718 | AQ0507 Exhibits and Schedules to PSA.pdf | Property governing document | | |
| 584 | DB_NFHA00014719 | DB_NFHA00014927 | AQ0507 PSA.pdf | Property governing document | | |
| 585 | DB_NFHA00014928 | DB_NFHA00015385 | AQ0508 PSA (with Exhibits).pdf | Property governing document | | |
| 586 | DB_NFHA00015386 | DB_NFHA00015564 | AQ0509 Exhibits and Schedules to PSA.pdf | Property governing document | | |
| 587 | DB_NFHA00015565 | DB_NFHA00015771 | AQ0509 PSA.pdf | Property governing document | | |
| 588 | DB_NFHA00015772 | DB_NFHA00015979 | AQ0510 PSA.pdf | Property governing document | | |
| 589 | DB_NFHA00015980 | DB_NFHA00016158 | AQ0511 Exhibits and Schedules to PSA.pdf | Property governing document | | |
| 590 | DB_NFHA00016159 | DB_NFHA00016354 | AQ0511 PSA.pdf | Property governing document | | |
| 591 | DB_NFHA00016355 | DB_NFHA00016513 | AQ05X1 Exhibits to PSA.pdf | Property governing document | | |
| 592 | DB_NFHA00016514 | DB_NFHA00016675 | AQ05X1 PSA.pdf | Property governing document | | |
| 593 | DB_NFHA00016676 | DB_NFHA00016869 | AQ0601 Exhibits to PSA.pdf | Property governing document | | |
| 594 | DB_NFHA00016870 | DB_NFHA00017071 | AQ0601 PSA.pdf | Property governing document | | |
| 595 | DB_NFHA00017072 | DB_NFHA00017270 | AQ0602 PSA.pdf | Property governing document | | |
| 596 | DB_NFHA00017271 | DB_NFHA00017479 | AQ06M3 PSA.pdf | Property governing document | | |
| 597 | DB_NFHA00017480 | DB_NFHA00017591 | AQ06X1 Exhibits to PSA.pdf | Property governing document | | |
| 598 | DB_NFHA00017592 | DB_NFHA00017752 | AQ06X1 PSA.pdf | Property governing document | | |
| 599 | DB_NFHA00017753 | DB_NFHA00017895 | AQ06X2 Exhibits to the PSA.pdf | Property governing document | | |
| 600 | DB_NFHA00017896 | DB_NFHA00018054 | AQ06X2 PSA.pdf | Property governing document | | |
| 601 | DB_NFHA00018055 | DB_NFHA00018273 | AR0205 PSA.pdf | Property governing document | | |
| 602 | DB_NFHA00018274 | DB_NFHA00018440 | AR0302 PSA.pdf | Property governing document | | |
| 603 | DB_NFHA00018441 | DB_NFHA00018620 | AR0401 PSA.pdf | Property governing document | | |
| 604 | DB_NFHA00018621 | DB_NFHA00018991 | AR0405 2966 Executed Pooling and Servicing Agreement.pdf | Property governing document | | |
| 605 | DB_NFHA00018992 | DB_NFHA00019329 | AR0406 2967 PSA.pdf | Property governing document | | |
| 606 | DB_NFHA00019330 | DB_NFHA00019518 | AR0407 PSA.pdf | Property governing document | | |
| 607 | DB_NFHA00019519 | DB_NFHA00019693 | AR0408 PSA.pdf | Property governing document | | |
| 608 | DB_NFHA00019694 | DB_NFHA00020034 | AR0411 PSA and Exhibits.pdf | Property governing document | | |
| 609 | DB_NFHA00020035 | DB_NFHA00020121 | AR0501 Indenture.pdf | Property governing document | | |
| 610 | DB_NFHA00020122 | DB_NFHA00020340 | AR0502 PSA.pdf | Property governing document | | |
| 611 | DB_NFHA00020341 | DB_NFHA00020536 | AR0503 PSA.pdf | Property governing document | | |
| 612 | DB_NFHA00020537 | DB_NFHA00020931 | AR0504 PSA.pdf | Property governing document | | |
| 613 | DB_NFHA00020932 | DB_NFHA00021100 | AR0505 Exhibits and Schedules to PSA.pdf | Property governing document | | |
| 614 | DB_NFHA00021101 | DB_NFHA00021294 | AR0505 PSA.pdf | Property governing document | | |
| 615 | DB_NFHA00021295 | DB_NFHA00021477 | AR0601 Exhibits and Schedules to PSA.pdf | Property governing document | | |
| 616 | DB_NFHA00021478 | DB_NFHA00021675 | AR0601 PSA.pdf | Property governing document | | |
| 617 | DB_NFHA00021676 | DB_NFHA00021874 | AR0602 PSA.pdf | Property governing document | | |
| 618 | DB_NFHA00021875 | DB_NFHA00022088 | AR0603 PSA.pdf | Property governing document | | |
| 619 | DB_NFHA00022089 | DB_NFHA00022289 | AR0604 Exhibits and Schedules to PSA.pdf | Property governing document | | |
| 620 | DB_NFHA00022290 | DB_NFHA00022490 | AR0604 PSA.pdf | Property governing document | | |
| 621 | DB_NFHA00022491 | DB_NFHA00022703 | AR06M1 PSA.pdf | Property governing document | | |
| 622 | DB_NFHA00022704 | DB_NFHA00022895 | AR06M2 Exhibits and Schedules to PSA.pdf | Property governing document | | |
| 623 | DB_NFHA00022896 | DB_NFHA00023103 | AR06M2 PSA.pdf | Property governing document | | |
| 624 | DB_NFHA00023104 | DB_NFHA00023437 | BA05Q1 PSA.pdf | Property governing document | | |
| 625 | DB_NFHA00023438 | DB_NFHA00023813 | BA05W1 - Pooling and Servicing Agreement.pdf | Property governing document | | |
| 626 | DB_NFHA00023814 | DB_NFHA00023965 | BC04C1 PSA and Exhibits (Edgar).pdf | Property governing document | | |
| 627 | DB_NFHA00023966 | DB_NFHA00024086 | BC04C1 PSA.pdf | Property governing document | | |
| 628 | DB_NFHA00024087 | DB_NFHA00024360 | BC0601 PSA.pdf | Property governing document | | |
| 629 | DB_NFHA00024361 | DB_NFHA00024627 | BC06F4 PSA and Exhibits.pdf | Property governing document | | |
| 630 | DB_NFHA00024628 | DB_NFHA00024801 | BC06W4 PSA.pdf | Property governing document | | |
| 631 | DB_NFHA00024802 | DB_NFHA00024934 | BC0705 Trust Agreement.pdf | Property governing document | | |
| 632 | DB_NFHA00024935 | DB_NFHA00025198 | BC07B1 PSA.pdf | Property governing document | | |
| 633 | DB_NFHA00025199 | DB_NFHA00025499 | BC07B2 PSA.pdf | Property governing document | | |
| 634 | DB_NFHA00025500 | DB_NFHA00025802 | BC07B3 PSA.pdf | Property governing document | | |
| 635 | DB_NFHA00025803 | DB_NFHA00026070 | BC07B4 - Pooling and Servicing Agreement (Final).pdf | Property governing document | | |
| 636 | DB_NFHA00026071 | DB_NFHA00026339 | BC07B5 PSA.pdf | Property governing document | | |
| 637 | DB_NFHA00026340 | DB_NFHA00026513 | BC07C1 - PSA.pdf | Property governing document | | |
| 638 | DB_NFHA00026514 | DB_NFHA00026806 | BC07C2 PSA.pdf | Property governing document | | |
| 639 | DB_NFHA00026807 | DB_NFHA00027080 | BC07E1 PSA.pdf | Property governing document | | |
| 640 | DB_NFHA00027081 | DB_NFHA00027260 | BC07H1 - PSA.pdf | Property governing document | | |
| 641 | DB_NFHA00027261 | DB_NFHA00027374 | BC08E1 PSA.pdf | Property governing document | | |
| 642 | DB_NFHA00027375 | DB_NFHA00027675 | BM0601 PSA.pdf | Property governing document | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 643 | DB_NFHA00027676 | DB_NFHA00028029 | CA0503 PSA and Exhibits.pdf | Property governing document | | |
| 644 | DB_NFHA00028030 | DB_NFHA00028388 | CA0504.pdf | Property governing document | | |
| 645 | DB_NFHA00028389 | DB_NFHA00028809 | CA0505 PSA.pdf | Property governing document | | |
| 646 | DB_NFHA00028810 | DB_NFHA00029056 | CA05F1 PSA and Exhibits.pdf | Property governing document | | |
| 647 | DB_NFHA00029057 | DB_NFHA00029327 | CA05O2 PSA and Exhibits.pdf | Property governing document | | |
| 648 | DB_NFHA00029328 | DB_NFHA00029507 | CG04M2.pdf | Property governing document | | |
| 649 | DB_NFHA00029508 | DB_NFHA00030002 | CI05O1 PSA.pdf | Property governing document | | |
| 650 | DB_NFHA00030003 | DB_NFHA00030481 | DB078C.pdf | Property governing document | | |
| 651 | DB_NFHA00030482 | DB_NFHA00030689 | DC01M1 PSA.pdf | Property governing document | | |
| 652 | DB_NFHA00030690 | DB_NFHA00030813 | DC03M2 PSA.pdf | Property governing document | | |
| 653 | DB_NFHA00030814 | DB_NFHA00031015 | DC03M4 PSA.pdf | Property governing document | | |
| 654 | DB_NFHA00031016 | DB_NFHA00031188 | DC04M1 PSA and Exhibits.pdf | Property governing document | | |
| 655 | DB_NFHA00031189 | DB_NFHA00031479 | EN0504 PSA.pdf | Property governing document | | |
| 656 | DB_NFHA00031480 | DB_NFHA00031489 | FF0403 Amendment No. 1 to PSA.pdf | Property governing document | | |
| 657 | DB_NFHA00031490 | DB_NFHA00031624 | FF0403 PSA and Exhibits.pdf | Property governing document | | |
| 658 | DB_NFHA00031625 | DB_NFHA00031871 | FF0502 PSA and Exhibits.pdf | Property governing document | | |
| 659 | DB_NFHA00031872 | DB_NFHA00032074 | FF0508 PSA and Exhibits.pdf | Property governing document | | |
| 660 | DB_NFHA00032075 | DB_NFHA00032224 | FF0511 PSA.pdf | Property governing document | | |
| 661 | DB_NFHA00032225 | DB_NFHA00032548 | FF0603 PSA and Exhibits.pdf | Property governing document | | |
| 662 | DB_NFHA00032549 | DB_NFHA00032861 | FF0604 PSA and Exhibits.pdf | Property governing document | | |
| 663 | DB_NFHA00032862 | DB_NFHA00033009 | FF0606 PSA.pdf | Property governing document | | |
| 664 | DB_NFHA00033010 | DB_NFHA00033293 | FF0613 PSA.pdf | Property governing document | | |
| 665 | DB_NFHA00033294 | DB_NFHA00033565 | FF06F1 PSA.pdf | Property governing document | | |
| 666 | DB_NFHA00033566 | DB_NFHA00033703 | FF06F5 PSA and Exhibits.pdf | Property governing document | | |
| 667 | DB_NFHA00033704 | DB_NFHA00033999 | FF06F9 Pooling and Servicing Agreement.pdf | Property governing document | | |
| 668 | DB_NFHA00034000 | DB_NFHA00034295 | FF06FB PSA and Exhibits.pdf | Property governing document | | |
| 669 | DB_NFHA00034296 | DB_NFHA00034662 | FF07S1 PSA.pdf | Property governing document | | |
| 670 | DB_NFHA00034663 | DB_NFHA00034758 | FM0505 Indenture (FBRSI 05-5).pdf | Property governing document | | |
| 671 | DB_NFHA00034759 | DB_NFHA00034914 | GC03A1 PSA.pdf | Property governing document | | |
| 672 | DB_NFHA00034915 | DB_NFHA00035075 | GC03E2 PSA.pdf | Property governing document | | |
| 673 | DB_NFHA00035076 | DB_NFHA00035236 | GC03P1 PSA.pdf | Property governing document | | |
| 674 | DB_NFHA00035237 | DB_NFHA00035397 | GC03P1.pdf | Property governing document | | |
| 675 | DB_NFHA00035398 | DB_NFHA00035563 | GC04A2 PSA.pdf | Property governing document | | |
| 676 | DB_NFHA00035564 | DB_NFHA00035736 | GC04E2 PSA - Execution version.pdf | Property governing document | | |
| 677 | DB_NFHA00035737 | DB_NFHA00035908 | GC04F2 Exhibits to PSA.pdf | Property governing document | | |
| 678 | DB_NFHA00035909 | DB_NFHA00036084 | GC04F2 PSA (final).pdf | Property governing document | | |
| 679 | DB_NFHA00036085 | DB_NFHA00036301 | GC04F4 Exhibits to PSA.pdf | Property governing document | | |
| 680 | DB_NFHA00036302 | DB_NFHA00036305 | GC04F4 PSA Amend 1.pdf | Property governing document | | |
| 681 | DB_NFHA00036306 | DB_NFHA00036498 | GC04F4 PSA.pdf | Property governing document | | |
| 682 | DB_NFHA00036499 | DB_NFHA00036689 | GC04H5 PSA.pdf | Property governing document | | |
| 683 | DB_NFHA00036690 | DB_NFHA00036869 | GC04M2.pdf | Property governing document | | |
| 684 | DB_NFHA00036870 | DB_NFHA00037045 | GC04SW Exh to PSA.pdf | Property governing document | | |
| 685 | DB_NFHA00037046 | DB_NFHA00037206 | GC04SW PSA.pdf | Property governing document | | |
| 686 | DB_NFHA00037207 | DB_NFHA00037299 | GC051G Exhibits to PSA.pdf | Property governing document | | |
| 687 | DB_NFHA00037300 | DB_NFHA00037470 | GC051G PSA.pdf | Property governing document | | |
| 688 | DB_NFHA00037471 | DB_NFHA00037663 | GC054Z Pooling and Servicing Agreement 2005-FFH4.pdf | Property governing document | | |
| 689 | DB_NFHA00037664 | DB_NFHA00038350 | GC05AZ.pdf | Property governing document | | |
| 690 | DB_NFHA00038351 | DB_NFHA00038484 | GC05H4 PSA and Exhibits.pdf | Property governing document | | |
| 691 | DB_NFHA00038485 | DB_NFHA00038659 | GC05M1 PSA.pdf | Property governing document | | |
| 692 | DB_NFHA00038660 | DB_NFHA00038842 | GC05O2 Exhibits to PSA.pdf | Property governing document | | |
| 693 | DB_NFHA00038843 | DB_NFHA00039009 | GC05O2 PSA.pdf | Property governing document | | |
| 694 | DB_NFHA00039010 | DB_NFHA00040431 | GC05O3 PSA and Exhibits.pdf | Property governing document | | |
| 695 | DB_NFHA00040432 | DB_NFHA00040612 | GC05O4 Pooling and Servicing Agreement.pdf | Property governing document | | |
| 696 | DB_NFHA00040613 | DB_NFHA00040780 | GC05SA PSA.pdf | Property governing document | | |
| 697 | DB_NFHA00040781 | DB_NFHA00040944 | GC05Y1 PSA.pdf | Property governing document | | |
| 698 | DB_NFHA00040945 | DB_NFHA00041123 | GC05Z3 PSA.pdf | Property governing document | | |
| 699 | DB_NFHA00041124 | DB_NFHA00041482 | GC05Z4 PSA.pdf | Property governing document | | |
| 700 | DB_NFHA00041483 | DB_NFHA00041764 | GC0614 PSA.pdf | Property governing document | | |
| 701 | DB_NFHA00041765 | DB_NFHA00041933 | GC06D1 PSA Amended.pdf | Property governing document | | |
| 702 | DB_NFHA00041934 | DB_NFHA00042184 | GC06D2 PSA.pdf | Property governing document | | |
| 703 | DB_NFHA00042185 | DB_NFHA00042370 | GC06E1 PSA.pdf | Property governing document | | |
| 704 | DB_NFHA00042371 | DB_NFHA00042596 | GC06E2 PSA.pdf | Property governing document | | |
| 705 | DB_NFHA00042597 | DB_NFHA00042777 | GC06F1 PSA.pdf | Property governing document | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 706 | DB_NFHA00042778 | DB_NFHA00042781 | GC06F2 PSA Amend 1.pdf | Property governing document | | |
| 707 | DB_NFHA00042782 | DB_NFHA00042785 | GC06F2 PSA Amend 2.pdf | Property governing document | | |
| 708 | DB_NFHA00042786 | DB_NFHA00042792 | GC06F2 PSA Amend 3.pdf | Property governing document | | |
| 709 | DB_NFHA00042793 | DB_NFHA00043008 | GC06F2 PSA.pdf | Property governing document | | |
| 710 | DB_NFHA00043009 | DB_NFHA00043013 | GC06F3 PSA Amend 1.pdf | Property governing document | | |
| 711 | DB_NFHA00043014 | DB_NFHA00043210 | GC06F3 PSA.pdf | Property governing document | | |
| 712 | DB_NFHA00043211 | DB_NFHA00043428 | GC06H5 PSA.pdf | Property governing document | | |
| 713 | DB_NFHA00043429 | DB_NFHA00043685 | GC06H7 PSA Amended.pdf | Property governing document | | |
| 714 | DB_NFHA00043686 | DB_NFHA00043709 | GC06H8 - PSA Amend 2.pdf | Property governing document | | |
| 715 | DB_NFHA00043710 | DB_NFHA00043946 | GC06H8 PSA.pdf | Property governing document | | |
| 716 | DB_NFHA00043947 | DB_NFHA00044147 | GC06L1 PSA.pdf | Property governing document | | |
| 717 | DB_NFHA00044148 | DB_NFHA00044352 | GC06O2 Exhibits to PSA.pdf | Property governing document | | |
| 718 | DB_NFHA00044353 | DB_NFHA00044358 | GC06O2 PSA Amend. 1.pdf | Property governing document | | |
| 719 | DB_NFHA00044359 | DB_NFHA00044538 | GC06O2 PSA.pdf | Property governing document | | |
| 720 | DB_NFHA00044539 | DB_NFHA00044751 | GC06O3 Exhibits to PSA.pdf | Property governing document | | |
| 721 | DB_NFHA00044752 | DB_NFHA00044933 | GC06O3 PSA.pdf | Property governing document | | |
| 722 | DB_NFHA00044934 | DB_NFHA00045127 | GC06O4 Exhibits to PSA.pdf | Property governing document | | |
| 723 | DB_NFHA00045128 | DB_NFHA00045309 | GC06O4 PSA.pdf | Property governing document | | |
| 724 | DB_NFHA00045310 | DB_NFHA00045529 | GC06O5 Exhibits to PSA.pdf | Property governing document | | |
| 725 | DB_NFHA00045530 | DB_NFHA00045713 | GC06O5 PSA.pdf | Property governing document | | |
| 726 | DB_NFHA00045714 | DB_NFHA00045904 | GC06S1 Pooling and Servicing Agreement.pdf | Property governing document | | |
| 727 | DB_NFHA00045905 | DB_NFHA00046129 | GC06S2 Exhibits to PSA.pdf | Property governing document | | |
| 728 | DB_NFHA00046130 | DB_NFHA00046133 | GC06S2 PSA Amend. 1.pdf | Property governing document | | |
| 729 | DB_NFHA00046134 | DB_NFHA00046346 | GC06S2 PSA.pdf | Property governing document | | |
| 730 | DB_NFHA00046347 | DB_NFHA00046550 | GC06S3 Exhibits to PSA.pdf | Property governing document | | |
| 731 | DB_NFHA00046551 | DB_NFHA00046771 | GC06S3 PSA.pdf | Property governing document | | |
| 732 | DB_NFHA00046772 | DB_NFHA00046954 | GC06W1 PSA.pdf | Property governing document | | |
| 733 | DB_NFHA00046955 | DB_NFHA00047143 | GC06W2 Exhibits to PSA.pdf | Property governing document | | |
| 734 | DB_NFHA00047144 | DB_NFHA00047338 | GC06W2 PSA.pdf | Property governing document | | |
| 735 | DB_NFHA00047339 | DB_NFHA00047532 | GC06ZA Pooling Servicing Agreement.pdf | Property governing document | | |
| 736 | DB_NFHA00047533 | DB_NFHA00047726 | GC06ZA PSA.pdf | Property governing document | | |
| 737 | DB_NFHA00047727 | DB_NFHA00047935 | GC071W Exhibits to PSA.pdf | Property governing document | | |
| 738 | DB_NFHA00047936 | DB_NFHA00048144 | GC071W PSA.pdf | Property governing document | | |
| 739 | DB_NFHA00048145 | DB_NFHA00048427 | GC07H2 PSA.pdf | Property governing document | | |
| 740 | DB_NFHA00048428 | DB_NFHA00048715 | GC07H4 PSA.pdf | Property governing document | | |
| 741 | DB_NFHA00048716 | DB_NFHA00048973 | GC07H5 PSA.pdf | Property governing document | | |
| 742 | DB_NFHA00048974 | DB_NFHA00049271 | GC07H7 PSA.pdf | Property governing document | | |
| 743 | DB_NFHA00049272 | DB_NFHA00049487 | GC08S1 PSA.pdf | Property governing document | | |
| 744 | DB_NFHA00049488 | DB_NFHA00049611 | GS02H2 PSA.pdf | Property governing document | | |
| 745 | DB_NFHA00049612 | DB_NFHA00049692 | GS02W1.pdf | Property governing document | | |
| 746 | DB_NFHA00049693 | DB_NFHA00049850 | GS0401 PSA and Exhibits.pdf | Property governing document | | |
| 747 | DB_NFHA00049851 | DB_NFHA00050158 | GS0405 PSA and Exhibits.pdf | Property governing document | | |
| 748 | DB_NFHA00050159 | DB_NFHA00050333 | GS04A1 PSA and Exhibits.pdf | Property governing document | | |
| 749 | DB_NFHA00050334 | DB_NFHA00050464 | GS04A2 PSA.pdf | Property governing document | | |
| 750 | DB_NFHA00050465 | DB_NFHA00050601 | GS04H1 PSA.pdf | Property governing document | | |
| 751 | DB_NFHA00050602 | DB_NFHA00050610 | GS04H2 AAR_First NLC.pdf | Property governing document | | |
| 752 | DB_NFHA00050611 | DB_NFHA00050844 | GS04H2 PSA and Exhibits.pdf | Property governing document | | |
| 753 | DB_NFHA00050845 | DB_NFHA00050991 | GS04H2 PSA Final.pdf | Property governing document | | |
| 754 | DB_NFHA00050992 | DB_NFHA00050999 | GS04H2 Reps and Warr Agmt_Seller and Depositor.pdf | Property governing document | | |
| 755 | DB_NFHA00051000 | DB_NFHA00051136 | GS04X1 PSA.pdf | Property governing document | | |
| 756 | DB_NFHA00051137 | DB_NFHA00051248 | GS0501.pdf | Property governing document | | |
| 757 | DB_NFHA00051249 | DB_NFHA00051462 | GS0510 PSA.pdf | Property governing document | | |
| 758 | DB_NFHA00051463 | DB_NFHA00051677 | GS05C1.pdf | Property governing document | | |
| 759 | DB_NFHA00051678 | DB_NFHA00051891 | GS05H1 PSA.pdf | Property governing document | | |
| 760 | DB_NFHA00051892 | DB_NFHA00052276 | GS05H4 PSA and Exhibits.pdf | Property governing document | | |
| 761 | DB_NFHA00052277 | DB_NFHA00052542 | GS05S2 PSA.pdf | Property governing document | | |
| 762 | DB_NFHA00052543 | DB_NFHA00052704 | GS05W2 PSA and Exhibits.pdf | Property governing document | | |
| 763 | DB_NFHA00052705 | DB_NFHA00052941 | GS05W3 PSA and Exhibits.pdf | Property governing document | | |
| 764 | DB_NFHA00052942 | DB_NFHA00053173 | GS05Y1 PSA and Exhibits.pdf | Property governing document | | |
| 765 | DB_NFHA00053174 | DB_NFHA00053308 | GS05Y1 PSA Exe no exhs.pdf | Property governing document | | |
| 766 | DB_NFHA00053309 | DB_NFHA00053529 | GS05Z1 PSA.pdf | Property governing document | | |
| 767 | DB_NFHA00053530 | DB_NFHA00053824 | GS05Z2 GSAMP 2005-SEA2 PSA.pdf | Property governing document | | |
| 768 | DB_NFHA00053825 | DB_NFHA00053992 | GS0602 PSA and Exhibits.pdf | Property governing document | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 769 | DB_NFHA00053993 | DB_NFHA00054189 | GS0604 MTSA.pdf | Property governing document | | |
| 770 | DB_NFHA00054190 | DB_NFHA00054399 | GS0607 MSTA.pdf | Property governing document | | |
| 771 | DB_NFHA00054400 | DB_NFHA00054676 | GS0608.pdf | Property governing document | | |
| 772 | DB_NFHA00054677 | DB_NFHA00054917 | GS0610.pdf | Property governing document | | |
| 773 | DB_NFHA00054918 | DB_NFHA00055142 | GS0611 MSTA.pdf | Property governing document | | |
| 774 | DB_NFHA00055143 | DB_NFHA00055375 | GS0613.pdf | Property governing document | | |
| 775 | DB_NFHA00055376 | DB_NFHA00055587 | GS0615 MSTA.pdf | Property governing document | | |
| 776 | DB_NFHA00055588 | DB_NFHA00056001 | GS0616 PSA and Exhibits.pdf | Property governing document | | |
| 777 | DB_NFHA00056002 | DB_NFHA00056184 | GS0618 PSA and Exhibits.pdf | Property governing document | | |
| 778 | DB_NFHA00056185 | DB_NFHA00056485 | GS06C2 PSA and Exhibits.pdf | Property governing document | | |
| 779 | DB_NFHA00056486 | DB_NFHA00056911 | GS06F1 PSA and Exhibits.pdf | Property governing document | | |
| 780 | DB_NFHA00056912 | DB_NFHA00057285 | GS06F2 PSA and Exhibits.pdf | Property governing document | | |
| 781 | DB_NFHA00057286 | DB_NFHA00057473 | GS06F3 PSA.pdf | Property governing document | | |
| 782 | DB_NFHA00057474 | DB_NFHA00057643 | GS06H1 PSA - Execution.pdf | Property governing document | | |
| 783 | DB_NFHA00057644 | DB_NFHA00057916 | GS06H1 PSA and Exhibits.pdf | Property governing document | | |
| 784 | DB_NFHA00057917 | DB_NFHA00058101 | GS06O1 PSA.pdf | Property governing document | | |
| 785 | DB_NFHA00058102 | DB_NFHA00058350 | GS06R1 PSA.pdf | Property governing document | | |
| 786 | DB_NFHA00058351 | DB_NFHA00058492 | GS06S1 PSA.pdf | Property governing document | | |
| 787 | DB_NFHA00058493 | DB_NFHA00058659 | GS06Z1 PSA.pdf | Property governing document | | |
| 788 | DB_NFHA00058660 | DB_NFHA00058888 | GS0704 MSTA.pdf | Property governing document | | |
| 789 | DB_NFHA00058889 | DB_NFHA00059149 | GS0705 MSTA and Exhibits.pdf | Property governing document | | |
| 790 | DB_NFHA00059150 | DB_NFHA00059514 | GS071H PSA and Exhibits.pdf | Property governing document | | |
| 791 | DB_NFHA00059515 | DB_NFHA00059842 | GS07F1 PSA and Exhibits.pdf | Property governing document | | |
| 792 | DB_NFHA00059843 | DB_NFHA00060181 | GS07F2 PSA and Exhibits.pdf | Property governing document | | |
| 793 | DB_NFHA00060182 | DB_NFHA00060305 | GS07H1 Indenture.pdf | Property governing document | | |
| 794 | DB_NFHA00060306 | DB_NFHA00060511 | GS07O1 MSTA.pdf | Property governing document | | |
| 795 | DB_NFHA00060512 | DB_NFHA00060690 | GS07R1 PSA.pdf | Property governing document | | |
| 796 | DB_NFHA00060691 | DB_NFHA00060866 | GS07Z1 PSA.pdf | Property governing document | | |
| 797 | DB_NFHA00060867 | DB_NFHA00061100 | HB05I1 PSA and Exhibits.pdf | Property governing document | | |
| 798 | DB_NFHA00061101 | DB_NFHA00061505 | HB0602 PSA.pdf | Property governing document | | |
| 799 | DB_NFHA00061506 | DB_NFHA00061720 | HB0603 PSA and Exhibits.pdf | Property governing document | | |
| 800 | DB_NFHA00061721 | DB_NFHA00061949 | HB0604 PSA and Exhibits.pdf | Property governing document | | |
| 801 | DB_NFHA00061950 | DB_NFHA00062192 | HB06H1 PSA.pdf | Property governing document | | |
| 802 | DB_NFHA00062193 | DB_NFHA00062435 | HB06H2 PSA.pdf | Property governing document | | |
| 803 | DB_NFHA00062436 | DB_NFHA00062709 | HB06L2.pdf | Property governing document | | |
| 804 | DB_NFHA00062710 | DB_NFHA00063007 | HB06W1 PSA.pdf | Property governing document | | |
| 805 | DB_NFHA00063008 | DB_NFHA00063292 | HB0701 PSA.pdf | Property governing document | | |
| 806 | DB_NFHA00063293 | DB_NFHA00063516 | HB07C1 PSA.pdf | Property governing document | | |
| 807 | DB_NFHA00063517 | DB_NFHA00063790 | HB07F1 PSA.pdf | Property governing document | | |
| 808 | DB_NFHA00063791 | DB_NFHA00064017 | HB07H1 PSA.pdf | Property governing document | | |
| 809 | DB_NFHA00064018 | DB_NFHA00064244 | HB07H2 PSA.pdf | Property governing document | | |
| 810 | DB_NFHA00064245 | DB_NFHA00064293 | IM02U2.pdf | Property governing document | | |
| 811 | DB_NFHA00064294 | DB_NFHA00064450 | IM0407_Indenture.pdf | Property governing document | | |
| 812 | DB_NFHA00064451 | DB_NFHA00064455 | IM04S3 PSA Amend 1.pdf | Property governing document | | |
| 813 | DB_NFHA00064456 | DB_NFHA00064744 | IM04S3 PSA.pdf | Property governing document | | |
| 814 | DB_NFHA00064745 | DB_NFHA00064895 | IM0505 Indenture.pdf | Property governing document | | |
| 815 | DB_NFHA00064896 | DB_NFHA00065194 | IM06S3 PSA with Exhibits.PDF | Property governing document | | |
| 816 | DB_NFHA00065195 | DB_NFHA00065488 | IM06S4 PSA.pdf | Property governing document | | |
| 817 | DB_NFHA00065489 | DB_NFHA00065982 | IM07S2 PSA.pdf | Property governing document | | |
| 818 | DB_NFHA00065983 | DB_NFHA00066150 | IN0304 PSA.pdf | Property governing document | | |
| 819 | DB_NFHA00066151 | DB_NFHA00066316 | IN0306 PSA.pdf | Property governing document | | |
| 820 | DB_NFHA00066317 | DB_NFHA00066490 | IN0409 PSA.pdf | Property governing document | | |
| 821 | DB_NFHA00066491 | DB_NFHA00066661 | IN0410 PSA.pdf | Property governing document | | |
| 822 | DB_NFHA00066662 | DB_NFHA00066849 | IN04A2 PSA.pdf | Property governing document | | |
| 823 | DB_NFHA00066850 | DB_NFHA00067026 | IN04A3 PSA.pdf | Property governing document | | |
| 824 | DB_NFHA00067027 | DB_NFHA00067116 | IN04L2 Indenture.pdf | Property governing document | | |
| 825 | DB_NFHA00067117 | DB_NFHA00067276 | IN04S1 PSA and Exhibits.pdf | Property governing document | | |
| 826 | DB_NFHA00067277 | DB_NFHA00067469 | IN04S2 PSA and Exhibits.pdf | Property governing document | | |
| 827 | DB_NFHA00067470 | DB_NFHA00067657 | IN0505 PSA.pdf | Property governing document | | |
| 828 | DB_NFHA00067658 | DB_NFHA00067821 | IN0513 PSA and Exhibits.pdf | Property governing document | | |
| 829 | DB_NFHA00067822 | DB_NFHA00068020 | IN0515 PSA and Exhibits.pdf | Property governing document | | |
| 830 | DB_NFHA00068021 | DB_NFHA00068233 | IN053S PSA and Exhibits.pdf | Property governing document | | |
| 831 | DB_NFHA00068234 | DB_NFHA00068408 | IN05A4 PSA and Exhibits.pdf | Property governing document | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 832 | DB_NFHA00068409 | DB_NFHA00068567 | IN05A9 PSA and Exhibits.pdf | Property governing document | | |
| 833 | DB_NFHA00068568 | DB_NFHA00068737 | IN05AC PSA and Exhibits.pdf | Property governing document | | |
| 834 | DB_NFHA00068738 | DB_NFHA00068756 | IN05AE PSA Amend. 1.pdf | Property governing document | | |
| 835 | DB_NFHA00068757 | DB_NFHA00068924 | IN05AE PSA and Exhibits.pdf | Property governing document | | |
| 836 | DB_NFHA00068925 | DB_NFHA00068936 | IN05AJ PSA Amend. 1.pdf | Property governing document | | |
| 837 | DB_NFHA00068937 | DB_NFHA00069114 | IN05AJ PSA and Exhibits.pdf | Property governing document | | |
| 838 | DB_NFHA00069115 | DB_NFHA00069261 | IN05AK PSA and Exhibits.pdf | Property governing document | | |
| 839 | DB_NFHA00069262 | DB_NFHA00069429 | IN05AO PSA and Exhibits.pdf | Property governing document | | |
| 840 | DB_NFHA00069430 | DB_NFHA00069585 | IN05AQ PSA and Exhibits.pdf | Property governing document | | |
| 841 | DB_NFHA00069586 | DB_NFHA00069751 | IN05AU PSA.pdf | Property governing document | | |
| 842 | DB_NFHA00069752 | DB_NFHA00069939 | IN05AV PSA.pdf | Property governing document | | |
| 843 | DB_NFHA00069940 | DB_NFHA00070115 | IN05AW PSA.pdf | Property governing document | | |
| 844 | DB_NFHA00070116 | DB_NFHA00070171 | IN05B1 Exhibits to PSA.pdf | Property governing document | | |
| 845 | DB_NFHA00070172 | DB_NFHA00070292 | IN05B1 PSA.pdf | Property governing document | | |
| 846 | DB_NFHA00070293 | DB_NFHA00070296 | IN05S1 PSA Amend. 1.pdf | Property governing document | | |
| 847 | DB_NFHA00070297 | DB_NFHA00070519 | IN05S1 PSA and Exhibits.pdf | Property governing document | | |
| 848 | DB_NFHA00070520 | DB_NFHA00070745 | IN05S2 PSA.pdf | Property governing document | | |
| 849 | DB_NFHA00070746 | DB_NFHA00070974 | IN05S3.pdf | Property governing document | | |
| 850 | DB_NFHA00070975 | DB_NFHA00071336 | IN05S4 PSA.pdf | Property governing document | | |
| 851 | DB_NFHA00071337 | DB_NFHA00071526 | IN0603 PSA.pdf | Property governing document | | |
| 852 | DB_NFHA00071527 | DB_NFHA00071718 | IN0605 - PSA and Exhibits - executed.pdf | Property governing document | | |
| 853 | DB_NFHA00071719 | DB_NFHA00071882 | IN0605 PSA and Exhibits.pdf | Property governing document | | |
| 854 | DB_NFHA00071883 | DB_NFHA00072092 | IN0607 PSA Executed.pdf | Property governing document | | |
| 855 | DB_NFHA00072093 | DB_NFHA00072262 | IN060A PSA.pdf | Property governing document | | |
| 856 | DB_NFHA00072263 | DB_NFHA00072469 | IN0611 PSA.pdf | Property governing document | | |
| 857 | DB_NFHA00072470 | DB_NFHA00072672 | IN06A4 PSA.pdf | Property governing document | | |
| 858 | DB_NFHA00072673 | DB_NFHA00072856 | IN06A6 PSA and Exhibits.pdf | Property governing document | | |
| 859 | DB_NFHA00072857 | DB_NFHA00073029 | IN06A7 PSA and Exhibits.pdf | Property governing document | | |
| 860 | DB_NFHA00073030 | DB_NFHA00073035 | IN06A8 PSA Amend. 1.pdf | Property governing document | | |
| 861 | DB_NFHA00073036 | DB_NFHA00073041 | IN06A8 PSA Amend. 2.pdf | Property governing document | | |
| 862 | DB_NFHA00073042 | DB_NFHA00073208 | IN06A8 PSA and Exhibits.pdf | Property governing document | | |
| 863 | DB_NFHA00073209 | DB_NFHA00073405 | IN06A8 PSA.pdf | Property governing document | | |
| 864 | DB_NFHA00073406 | DB_NFHA00073531 | IN06AC Indenture.pdf | Property governing document | | |
| 865 | DB_NFHA00073532 | DB_NFHA00073693 | IN06AC PSA and Exhibits.pdf | Property governing document | | |
| 866 | DB_NFHA00073694 | DB_NFHA00073894 | IN06AD.pdf | Property governing document | | |
| 867 | DB_NFHA00073895 | DB_NFHA00074074 | IN06AE.pdf | Property governing document | | |
| 868 | DB_NFHA00074075 | DB_NFHA00074289 | IN06AJ.pdf | Property governing document | | |
| 869 | DB_NFHA00074290 | DB_NFHA00074495 | IN06AP.pdf | Property governing document | | |
| 870 | DB_NFHA00074496 | DB_NFHA00074696 | IN06AT.pdf | Property governing document | | |
| 871 | DB_NFHA00074697 | DB_NFHA00074936 | IN06B1.pdf | Property governing document | | |
| 872 | DB_NFHA00074937 | DB_NFHA00075024 | IN06H2 Indenture.pdf | Property governing document | | |
| 873 | DB_NFHA00075025 | DB_NFHA00075100 | IN06H4 Indenture.pdf | Property governing document | | |
| 874 | DB_NFHA00075101 | DB_NFHA00075300 | IN06P4.pdf | Property governing document | | |
| 875 | DB_NFHA00075301 | DB_NFHA00075539 | IN06S1.pdf | Property governing document | | |
| 876 | DB_NFHA00075540 | DB_NFHA00075817 | IN06S2.pdf | Property governing document | | |
| 877 | DB_NFHA00075818 | DB_NFHA00076116 | IN06S3.pdf | Property governing document | | |
| 878 | DB_NFHA00076117 | DB_NFHA00076403 | IN06S4.pdf | Property governing document | | |
| 879 | DB_NFHA00076404 | DB_NFHA00076693 | IN06S5.pdf | Property governing document | | |
| 880 | DB_NFHA00076694 | DB_NFHA00076900 | IN06Z2.pdf | Property governing document | | |
| 881 | DB_NFHA00076901 | DB_NFHA00077092 | IN06Z3.pdf | Property governing document | | |
| 882 | DB_NFHA00077093 | DB_NFHA00077318 | IN0708.pdf | Property governing document | | |
| 883 | DB_NFHA00077319 | DB_NFHA00077531 | IN07A5 PSA.pdf | Property governing document | | |
| 884 | DB_NFHA00077532 | DB_NFHA00077751 | IN07A7.pdf | Property governing document | | |
| 885 | DB_NFHA00077752 | DB_NFHA00077972 | IN07AD.pdf | Property governing document | | |
| 886 | DB_NFHA00077973 | DB_NFHA00078159 | IN07F2.pdf | Property governing document | | |
| 887 | DB_NFHA00078160 | DB_NFHA00078391 | IN07F5 PSA.pdf | Property governing document | | |
| 888 | DB_NFHA00078392 | DB_NFHA00078594 | IN07F6.pdf | Property governing document | | |
| 889 | DB_NFHA00078595 | DB_NFHA00078818 | IN07M3 PSA.pdf | Property governing document | | |
| 890 | DB_NFHA00078819 | DB_NFHA00079047 | IN07MH.pdf | Property governing document | | |
| 891 | DB_NFHA00079048 | DB_NFHA00079336 | IN07S1.pdf | Property governing document | | |
| 892 | DB_NFHA00079337 | DB_NFHA00079631 | IN07S2.pdf | Property governing document | | |
| 893 | DB_NFHA00079632 | DB_NFHA00079851 | IX0501.pdf | Property governing document | | |
| 894 | DB_NFHA00079852 | DB_NFHA00080078 | IX0503.pdf | Property governing document | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 895 | DB_NFHA00080079 | DB_NFHA00080315 | IX0504.pdf | Property governing document | | |
| 896 | DB_NFHA00080316 | DB_NFHA00080600 | IX0601.pdf | Property governing document | | |
| 897 | DB_NFHA00080601 | DB_NFHA00080893 | IX0602.pdf | Property governing document | | |
| 898 | DB_NFHA00080894 | DB_NFHA00081197 | IX0603.pdf | Property governing document | | |
| 899 | DB_NFHA00081198 | DB_NFHA00081516 | IX0701.pdf | Property governing document | | |
| 900 | DB_NFHA00081517 | DB_NFHA00081836 | JP07C1.pdf | Property governing document | | |
| 901 | DB_NFHA00081837 | DB_NFHA00082139 | JP07C3 PSA.pdf | Property governing document | | |
| 902 | DB_NFHA00082140 | DB_NFHA00082444 | JP07C5 PSA.pdf | Property governing document | | |
| 903 | DB_NFHA00082445 | DB_NFHA00082592 | LB0101 PSA.pdf | Property governing document | | |
| 904 | DB_NFHA00082593 | DB_NFHA00082768 | LB0401 PSA.pdf | Property governing document | | |
| 905 | DB_NFHA00082769 | DB_NFHA00082938 | LB0402.pdf | Property governing document | | |
| 906 | DB_NFHA00082939 | DB_NFHA00083130 | LB0403 PSA.pdf | Property governing document | | |
| 907 | DB_NFHA00083131 | DB_NFHA00083317 | LB0404 PSA.pdf | Property governing document | | |
| 908 | DB_NFHA00083318 | DB_NFHA00083491 | LB0501 PSA.pdf | Property governing document | | |
| 909 | DB_NFHA00083492 | DB_NFHA00083668 | LB0502 PSA.pdf | Property governing document | | |
| 910 | DB_NFHA00083669 | DB_NFHA00083864 | LB0503 PSA.pdf | Property governing document | | |
| 911 | DB_NFHA00083865 | DB_NFHA00084080 | LB05W1 PSA.pdf | Property governing document | | |
| 912 | DB_NFHA00084081 | DB_NFHA00084302 | LB05W2 PSA.pdf | Property governing document | | |
| 913 | DB_NFHA00084303 | DB_NFHA00084503 | LB0601 PSA.pdf | Property governing document | | |
| 914 | DB_NFHA00084504 | DB_NFHA00084708 | LB0602 PSA.pdf | Property governing document | | |
| 915 | DB_NFHA00084709 | DB_NFHA00084925 | LB0604 PSA.pdf | Property governing document | | |
| 916 | DB_NFHA00084926 | DB_NFHA00085134 | LB0605 PSA.pdf | Property governing document | | |
| 917 | DB_NFHA00085135 | DB_NFHA00085343 | LB0606 PSA.pdf | Property governing document | | |
| 918 | DB_NFHA00085344 | DB_NFHA00085553 | LB0607 PSA.pdf | Property governing document | | |
| 919 | DB_NFHA00085554 | DB_NFHA00085762 | LB0608 PSA.pdf | Property governing document | | |
| 920 | DB_NFHA00085763 | DB_NFHA00085974 | LB0609 PSA.pdf | Property governing document | | |
| 921 | DB_NFHA00085975 | DB_NFHA00086187 | LB0611 PSA.pdf | Property governing document | | |
| 922 | DB_NFHA00086188 | DB_NFHA00086382 | LB06W1 PSA.pdf | Property governing document | | |
| 923 | DB_NFHA00086383 | DB_NFHA00086577 | LH06BZ SA.pdf | Property governing document | | |
| 924 | DB_NFHA00086578 | DB_NFHA00086805 | LH06BZ TA.pdf | Property governing document | | |
| 925 | DB_NFHA00086806 | DB_NFHA00086955 | MB98CA PSA.pdf | Property governing document | | |
| 926 | DB_NFHA00086956 | DB_NFHA00087105 | MB98CA_PSA.pdf | Property governing document | | |
| 927 | DB_NFHA00087106 | DB_NFHA00087250 | ML05A1.pdf | Property governing document | | |
| 928 | DB_NFHA00087251 | DB_NFHA00087494 | ML07M1.pdf | Property governing document | | |
| 929 | DB_NFHA00087495 | DB_NFHA00087673 | MS02H2 PSA.pdf | Property governing document | | |
| 930 | DB_NFHA00087674 | DB_NFHA00087795 | MS03H1 PSA.pdf | Property governing document | | |
| 931 | DB_NFHA00087796 | DB_NFHA00087917 | MS03H2 PSA.pdf | Property governing document | | |
| 932 | DB_NFHA00087918 | DB_NFHA00088088 | MS0411 PSA.pdf | Property governing document | | |
| 933 | DB_NFHA00088089 | DB_NFHA00088209 | MS04C1_PSA.PDF | Property governing document | | |
| 934 | DB_NFHA00088210 | DB_NFHA00088331 | MS04C4.pdf | Property governing document | | |
| 935 | DB_NFHA00088332 | DB_NFHA00088547 | MS04C8 PSA.pdf | Property governing document | | |
| 936 | DB_NFHA00088548 | DB_NFHA00088675 | MS04H1.pdf | Property governing document | | |
| 937 | DB_NFHA00088676 | DB_NFHA00088807 | MS04H2.pdf | Property governing document | | |
| 938 | DB_NFHA00088808 | DB_NFHA00088939 | MS04H4.pdf | Property governing document | | |
| 939 | DB_NFHA00088940 | DB_NFHA00089167 | MS04H5.pdf | Property governing document | | |
| 940 | DB_NFHA00089168 | DB_NFHA00089297 | MS04H6.pdf | Property governing document | | |
| 941 | DB_NFHA00089298 | DB_NFHA00089434 | MS04H7.pdf | Property governing document | | |
| 942 | DB_NFHA00089435 | DB_NFHA00089669 | MS04H8.pdf | Property governing document | | |
| 943 | DB_NFHA00089670 | DB_NFHA00089741 | MS04S1.pdf | Property governing document | | |
| 944 | DB_NFHA00089742 | DB_NFHA00089866 | MS04W2.pdf | Property governing document | | |
| 945 | DB_NFHA00089867 | DB_NFHA00090050 | MS0505.pdf | Property governing document | | |
| 946 | DB_NFHA00090051 | DB_NFHA00090181 | MS05C1 PSA.pdf | Property governing document | | |
| 947 | DB_NFHA00090182 | DB_NFHA00090456 | MS05H1.pdf | Property governing document | | |
| 948 | DB_NFHA00090457 | DB_NFHA00090603 | MS05H2.pdf | Property governing document | | |
| 949 | DB_NFHA00090604 | DB_NFHA00090765 | MS05H3.pdf | Property governing document | | |
| 950 | DB_NFHA00090766 | DB_NFHA00090930 | MS05H7 PSA.pdf | Property governing document | | |
| 951 | DB_NFHA00090931 | DB_NFHA00091062 | MS05W1.pdf | Property governing document | | |
| 952 | DB_NFHA00091063 | DB_NFHA00091321 | MS05X2.pdf | Property governing document | | |
| 953 | DB_NFHA00091322 | DB_NFHA00091471 | MS05X3.pdf | Property governing document | | |
| 954 | DB_NFHA00091472 | DB_NFHA00091632 | MS05X4.pdf | Property governing document | | |
| 955 | DB_NFHA00091633 | DB_NFHA00091808 | MS0612 PSA.pdf | Property governing document | | |
| 956 | DB_NFHA00091809 | DB_NFHA00092067 | MS06C2.pdf | Property governing document | | |
| 957 | DB_NFHA00092068 | DB_NFHA00092341 | MS06C3.pdf | Property governing document | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 958 | DB_NFHA00092342 | DB_NFHA00092618 | MS06C4.pdf | Property governing document | | |
| 959 | DB_NFHA00092619 | DB_NFHA00092622 | MS06C5.pdf | Property governing document | | |
| 960 | DB_NFHA00092623 | DB_NFHA00092801 | MS06H2.pdf | Property governing document | | |
| 961 | DB_NFHA00092802 | DB_NFHA00092977 | MS06H3.pdf | Property governing document | | |
| 962 | DB_NFHA00092978 | DB_NFHA00093144 | MS06H4.pdf | Property governing document | | |
| 963 | DB_NFHA00093145 | DB_NFHA00093661 | MS06H5.pdf | Property governing document | | |
| 964 | DB_NFHA00093662 | DB_NFHA00093994 | MS06H6.pdf | Property governing document | | |
| 965 | DB_NFHA00093995 | DB_NFHA00094313 | MS06H7 PSA.pdf | Property governing document | | |
| 966 | DB_NFHA00094314 | DB_NFHA00094632 | MS06H7.pdf | Property governing document | | |
| 967 | DB_NFHA00094633 | DB_NFHA00094840 | MS06H8 PSA.pdf | Property governing document | | |
| 968 | DB_NFHA00094841 | DB_NFHA00095044 | MS06I1.pdf | Property governing document | | |
| 969 | DB_NFHA00095045 | DB_NFHA00095220 | MS06I2.pdf | Property governing document | | |
| 970 | DB_NFHA00095221 | DB_NFHA00095605 | MS06W2 PSA.pdf | Property governing document | | |
| 971 | DB_NFHA00095606 | DB_NFHA00095778 | MS06X1.pdf | Property governing document | | |
| 972 | DB_NFHA00095779 | DB_NFHA00095938 | MS06X2 PSA.pdf | Property governing document | | |
| 973 | DB_NFHA00095939 | DB_NFHA00096106 | MS07S1 PSA.pdf | Property governing document | | |
| 974 | DB_NFHA00096107 | DB_NFHA00096291 | MS07B1 PSA.pdf | Property governing document | | |
| 975 | DB_NFHA00096292 | DB_NFHA00096614 | MS07C1.pdf | Property governing document | | |
| 976 | DB_NFHA00096615 | DB_NFHA00096810 | MS07C2 PSA.pdf | Property governing document | | |
| 977 | DB_NFHA00096811 | DB_NFHA00097007 | MS07C3.pdf | Property governing document | | |
| 978 | DB_NFHA00097008 | DB_NFHA00097206 | MS07C4.pdf | Property governing document | | |
| 979 | DB_NFHA00097207 | DB_NFHA00097388 | MS07H1.pdf | Property governing document | | |
| 980 | DB_NFHA00097389 | DB_NFHA00097575 | MS07H2.pdf | Property governing document | | |
| 981 | DB_NFHA00097576 | DB_NFHA00098142 | MS07H3.pdf | Property governing document | | |
| 982 | DB_NFHA00098143 | DB_NFHA00098642 | MS07H5.pdf | Property governing document | | |
| 983 | DB_NFHA00098643 | DB_NFHA00098838 | MS07H6 PSA.pdf | Property governing document | | |
| 984 | DB_NFHA00098839 | DB_NFHA00099042 | MS07H7 PSA.pdf | Property governing document | | |
| 985 | DB_NFHA00099043 | DB_NFHA00099215 | MS07X1.pdf | Property governing document | | |
| 986 | DB_NFHA00099216 | DB_NFHA00099407 | MS07X2.pdf | Property governing document | | |
| 987 | DB_NFHA00099408 | DB_NFHA00099567 | NC0302 PSA.pdf | Property governing document | | |
| 988 | DB_NFHA00099568 | DB_NFHA00099728 | NC0303 PSA.pdf | Property governing document | | |
| 989 | DB_NFHA00099729 | DB_NFHA00099889 | NC0306 Indenture.pdf | Property governing document | | |
| 990 | DB_NFHA00099890 | DB_NFHA00100049 | NC030B PSA.pdf | Property governing document | | |
| 991 | DB_NFHA00100050 | DB_NFHA00100112 | NC0401.pdf | Property governing document | | |
| 992 | DB_NFHA00100113 | DB_NFHA00100175 | NC0402.pdf | Property governing document | | |
| 993 | DB_NFHA00100176 | DB_NFHA00100381 | NC0403 Indenture.pdf | Property governing document | | |
| 994 | DB_NFHA00100382 | DB_NFHA00100445 | NC0403.pdf | Property governing document | | |
| 995 | DB_NFHA00100446 | DB_NFHA00100507 | NC0404.pdf | Property governing document | | |
| 996 | DB_NFHA00100508 | DB_NFHA00100715 | NC040A PSA.pdf | Property governing document | | |
| 997 | DB_NFHA00100716 | DB_NFHA00100782 | NC0501.pdf | Property governing document | | |
| 998 | DB_NFHA00100783 | DB_NFHA00100845 | NC0502.pdf | Property governing document | | |
| 999 | DB_NFHA00100846 | DB_NFHA00100910 | NC0503.pdf | Property governing document | | |
| 1000 | DB_NFHA00100911 | DB_NFHA00100973 | NC0504.pdf | Property governing document | | |
| 1001 | DB_NFHA00100974 | DB_NFHA00101128 | NC050A.pdf | Property governing document | | |
| 1002 | DB_NFHA00101129 | DB_NFHA00101283 | NC050B.pdf | Property governing document | | |
| 1003 | DB_NFHA00101284 | DB_NFHA00101463 | NC050C.pdf | Property governing document | | |
| 1004 | DB_NFHA00101464 | DB_NFHA00101831 | NC050D.pdf | Property governing document | | |
| 1005 | DB_NFHA00101832 | DB_NFHA00101911 | NC0601.pdf | Property governing document | | |
| 1006 | DB_NFHA00101912 | DB_NFHA00102071 | NS0604.pdf | Property governing document | | |
| 1007 | DB_NFHA00102072 | DB_NFHA00102476 | NS0605.pdf | Property governing document | | |
| 1008 | DB_NFHA00102477 | DB_NFHA00102637 | NS0606.pdf | Property governing document | | |
| 1009 | DB_NFHA00102638 | DB_NFHA00102797 | NS0701.pdf | Property governing document | | |
| 1010 | DB_NFHA00102798 | DB_NFHA00102952 | NS0702.pdf | Property governing document | | |
| 1011 | DB_NFHA00102953 | DB_NFHA00103078 | PB9804 PSA.pdf | Property governing document | | |
| 1012 | DB_NFHA00103079 | DB_NFHA00103285 | PO0701.pdf | Property governing document | | |
| 1013 | DB_NFHA00103286 | DB_NFHA00103520 | RF01K3 PSA.pdf | Property governing document | | |
| 1014 | DB_NFHA00103521 | DB_NFHA00103765 | RF02K1 - PSA.pdf | Property governing document | | |
| 1015 | DB_NFHA00103766 | DB_NFHA00104025 | RF02Q6 Series Supplement.pdf | Property governing document | | |
| 1016 | DB_NFHA00104026 | DB_NFHA00104206 | RF02Q6 Standard Terms.pdf | Property governing document | | |
| 1017 | DB_NFHA00104207 | DB_NFHA00104449 | RF02Q9 Series Supplement.pdf | Property governing document | | |
| 1018 | DB_NFHA00104450 | DB_NFHA00104638 | RF02Q9 Standard Terms.pdf | Property governing document | | |
| 1019 | DB_NFHA00104639 | DB_NFHA00104909 | RF03QF Series Supplement.pdf | Property governing document | | |
| 1020 | DB_NFHA00104910 | DB_NFHA00105105 | RF03QF Standard Terms.pdf | Property governing document | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1021 | DB_NFHA00105106 | DB_NFHA00105374 | RF03QH.pdf | Property governing document | | |
| 1022 | DB_NFHA00105375 | DB_NFHA00105651 | RF03QN Series Supplement.pdf | Property governing document | | |
| 1023 | DB_NFHA00105652 | DB_NFHA00105847 | RF03QN Standard Terms.pdf | Property governing document | | |
| 1024 | DB_NFHA00105848 | DB_NFHA00106122 | RF03QQ Series Supplement.pdf | Property governing document | | |
| 1025 | DB_NFHA00106123 | DB_NFHA00106318 | RF03QQ Standard Terms.pdf | Property governing document | | |
| 1026 | DB_NFHA00106319 | DB_NFHA00106370 | RF04QD Series Supplement.pdf | Property governing document | | |
| 1027 | DB_NFHA00106371 | DB_NFHA00106616 | RF04QD Standard Terms.pdf | Property governing document | | |
| 1028 | DB_NFHA00106617 | DB_NFHA00106889 | RF04QG Series Supplement.pdf | Property governing document | | |
| 1029 | DB_NFHA00106890 | DB_NFHA00107135 | RF04QG Standard Terms.pdf | Property governing document | | |
| 1030 | DB_NFHA00107136 | DB_NFHA00107193 | RF05A1 Series Supplement.pdf | Property governing document | | |
| 1031 | DB_NFHA00107194 | DB_NFHA00107439 | RF05A1 Standard Terms.pdf | Property governing document | | |
| 1032 | DB_NFHA00107440 | DB_NFHA00108157 | RF05A4.pdf | Property governing document | | |
| 1033 | DB_NFHA00108158 | DB_NFHA00108427 | RF05A7 Series Supplement.pdf | Property governing document | | |
| 1034 | DB_NFHA00108428 | DB_NFHA00108673 | RF05A7 Standard Terms.pdf | Property governing document | | |
| 1035 | DB_NFHA00108674 | DB_NFHA00108749 | RF05AB Series Supplement.pdf | Property governing document | | |
| 1036 | DB_NFHA00108750 | DB_NFHA00108995 | RF05AB Standard Terms.pdf | Property governing document | | |
| 1037 | DB_NFHA00108996 | DB_NFHA00109071 | RF05AD Series Supplement.pdf | Property governing document | | |
| 1038 | DB_NFHA00109072 | DB_NFHA00109317 | RF05AD Standard Terms.pdf | Property governing document | | |
| 1039 | DB_NFHA00109318 | DB_NFHA00109577 | RF05Q1 Series Supplement.pdf | Property governing document | | |
| 1040 | DB_NFHA00109578 | DB_NFHA00109823 | RF05Q1 Standard Terms.pdf | Property governing document | | |
| 1041 | DB_NFHA00109824 | DB_NFHA00109885 | RF05Q9 Series Supplement.pdf | Property governing document | | |
| 1042 | DB_NFHA00109886 | DB_NFHA00110088 | RF05Q9 Standard Terms.pdf | Property governing document | | |
| 1043 | DB_NFHA00110089 | DB_NFHA00110152 | RF05QC.pdf | Property governing document | | |
| 1044 | DB_NFHA00110153 | DB_NFHA00110226 | RF05QD.pdf | Property governing document | | |
| 1045 | DB_NFHA00110227 | DB_NFHA00110289 | RF05QH.pdf | Property governing document | | |
| 1046 | DB_NFHA00110290 | DB_NFHA00110363 | RF06A1.pdf | Property governing document | | |
| 1047 | DB_NFHA00110364 | DB_NFHA00110461 | RF06A3.pdf | Property governing document | | |
| 1048 | DB_NFHA00110462 | DB_NFHA00110587 | RF06A5.pdf | Property governing document | | |
| 1049 | DB_NFHA00110588 | DB_NFHA00110947 | RF06A6.pdf | Property governing document | | |
| 1050 | DB_NFHA00110948 | DB_NFHA00111052 | RF06AB.pdf | Property governing document | | |
| 1051 | DB_NFHA00111053 | DB_NFHA00111321 | RF06Q1.pdf | Property governing document | | |
| 1052 | DB_NFHA00111322 | DB_NFHA00111634 | RF06Q3.pdf | Property governing document | | |
| 1053 | DB_NFHA00111635 | DB_NFHA00111695 | RF06Q4 PSA.pdf | Property governing document | | |
| 1054 | DB_NFHA00111696 | DB_NFHA00111923 | RF06Q4 Standard Terms.pdf | Property governing document | | |
| 1055 | DB_NFHA00111924 | DB_NFHA00111988 | RF06Q5.pdf | Property governing document | | |
| 1056 | DB_NFHA00111989 | DB_NFHA00112298 | RF06Q6.pdf | Property governing document | | |
| 1057 | DB_NFHA00112299 | DB_NFHA00112585 | RF06Q7.pdf | Property governing document | | |
| 1058 | DB_NFHA00112586 | DB_NFHA00112650 | RF06Q8.pdf | Property governing document | | |
| 1059 | DB_NFHA00112651 | DB_NFHA00112960 | RF06Q9.pdf | Property governing document | | |
| 1060 | DB_NFHA00112961 | DB_NFHA00113040 | RF06QA.pdf | Property governing document | | |
| 1061 | DB_NFHA00113041 | DB_NFHA00113122 | RF06QB.pdf | Property governing document | | |
| 1062 | DB_NFHA00113123 | DB_NFHA00113445 | RF06QC.pdf | Property governing document | | |
| 1063 | DB_NFHA00113446 | DB_NFHA00113760 | RF06QD.pdf | Property governing document | | |
| 1064 | DB_NFHA00113761 | DB_NFHA00113833 | RF06QE.pdf | Property governing document | | |
| 1065 | DB_NFHA00113834 | DB_NFHA00113892 | RF06QF.pdf | Property governing document | | |
| 1066 | DB_NFHA00113893 | DB_NFHA00113956 | RF06QG.pdf | Property governing document | | |
| 1067 | DB_NFHA00113957 | DB_NFHA00114013 | RF06QH.pdf | Property governing document | | |
| 1068 | DB_NFHA00114014 | DB_NFHA00114116 | RF06QI.pdf | Property governing document | | |
| 1069 | DB_NFHA00114117 | DB_NFHA00114266 | RF07A3.pdf | Property governing document | | |
| 1070 | DB_NFHA00114267 | DB_NFHA00114349 | RF07O4.pdf | Property governing document | | |
| 1071 | DB_NFHA00114350 | DB_NFHA00114403 | RF07Q2.pdf | Property governing document | | |
| 1072 | DB_NFHA00114404 | DB_NFHA00114461 | RF07Q3.pdf | Property governing document | | |
| 1073 | DB_NFHA00114462 | DB_NFHA00114561 | RF07Q4.pdf | Property governing document | | |
| 1074 | DB_NFHA00114562 | DB_NFHA00114647 | RF07Q5.pdf | Property governing document | | |
| 1075 | DB_NFHA00114648 | DB_NFHA00115006 | RF07Q6.pdf | Property governing document | | |
| 1076 | DB_NFHA00115007 | DB_NFHA00115095 | RF07Q7 PSA.pdf | Property governing document | | |
| 1077 | DB_NFHA00115096 | DB_NFHA00115346 | RF07Q9.pdf | Property governing document | | |
| 1078 | DB_NFHA00115347 | DB_NFHA00115423 | RF07QA.pdf | Property governing document | | |
| 1079 | DB_NFHA00115424 | DB_NFHA00115625 | RM0601 PSA.pdf | Property governing document | | |
| 1080 | DB_NFHA00115626 | DB_NFHA00115642 | SX0102 SA.pdf | Property governing document | | |
| 1081 | DB_NFHA00115643 | DB_NFHA00115699 | SX0102 TA.pdf | Property governing document | | |
| 1082 | DB_NFHA00115700 | DB_NFHA00115901 | SX0201 PSA.pdf | Property governing document | | |
| 1083 | DB_NFHA00115902 | DB_NFHA00116084 | SX0203 PSA.pdf | Property governing document | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1084 | DB_NFHA00116085 | DB_NFHA00116355 | SX0301 PSA.pdf | Property governing document | | |
| 1085 | DB_NFHA00116356 | DB_NFHA00116576 | SX0402.pdf | Property governing document | | |
| 1086 | DB_NFHA00116577 | DB_NFHA00116649 | SX0402_Indenture.pdf | Property governing document | | |
| 1087 | DB_NFHA00116650 | DB_NFHA00116870 | SX0402_SSA.pdf | Property governing document | | |
| 1088 | DB_NFHA00116871 | DB_NFHA00116941 | SX0501_Indenture.pdf | Property governing document | | |
| 1089 | DB_NFHA00116942 | DB_NFHA00117151 | SX0501_SSA.pdf | Property governing document | | |
| 1090 | DB_NFHA00117152 | DB_NFHA00117219 | SX0502_Indenture.pdf | Property governing document | | |
| 1091 | DB_NFHA00117220 | DB_NFHA00117337 | SX0502_SSA.pdf | Property governing document | | |
| 1092 | DB_NFHA00117338 | DB_NFHA00117409 | SX0503_Indenture.pdf | Property governing document | | |
| 1093 | DB_NFHA00117410 | DB_NFHA00117536 | SX0503_SSA.pdf | Property governing document | | |
| 1094 | DB_NFHA00117537 | DB_NFHA00117713 | SX0504 PSA.pdf | Property governing document | | |
| 1095 | DB_NFHA00117714 | DB_NFHA00117911 | SX0602.pdf | Property governing document | | |
| 1096 | DB_NFHA00117912 | DB_NFHA00117987 | SX0603_Indenture.pdf | Property governing document | | |
| 1097 | DB_NFHA00117988 | DB_NFHA00118125 | SX0603_SSA.pdf | Property governing document | | |
| 1098 | DB_NFHA00118126 | DB_NFHA00118297 | SX0701.pdf | Property governing document | | |
| 1099 | DB_NFHA00118298 | DB_NFHA00118468 | SX0702.pdf | Property governing document | | |
| 1100 | DB_NFHA00118469 | DB_NFHA00118647 | SX0703.pdf | Property governing document | | |
| 1101 | DB_NFHA00118648 | DB_NFHA00118818 | SX0704.pdf | Property governing document | | |
| 1102 | DB_NFHA00118819 | DB_NFHA00118867 | UB03I2.pdf | Property governing document | | |
| 1103 | DB_NFHA00118868 | DB_NFHA00119020 | UB06S2.pdf | Property governing document | | |
| 1104 | DB_NFHA00119021 | DB_NFHA00119173 | UB07S1.pdf | Property governing document | | |
| 1105 | DB_NFHA00119174 | DB_NFHA00119332 | UB07S2.pdf | Property governing document | | |
| 1106 | DB_NFHA00119333 | DB_NFHA00119516 | UC98C1 PSA.pdf | Property governing document | | |
| 1107 | DB_NFHA00119517 | DB_NFHA00119699 | UC98D1 PSA.pdf | Property governing document | | |
| 1108 | DB_NFHA00119700 | DB_NFHA00119813 | VA0002 PSA.pdf | Property governing document | | |
| 1109 | DB_NFHA00119814 | DB_NFHA00119927 | VA0302 PSA.pdf | Property governing document | | |
| 1110 | DB_NFHA00119928 | DB_NFHA00120081 | VA0801 PSA.pdf | Property governing document | | |
| 1111 | DB_NFHA00120082 | DB_NFHA00120202 | VA9401 PSA.pdf | Property governing document | | |
| 1112 | DB_NFHA00120203 | DB_NFHA00120350 | VA9601 PSA.pdf | Property governing document | | |
| 1113 | DB_NFHA00120351 | DB_NFHA00120516 | VA9602 PSA.pdf | Property governing document | | |
| 1114 | DB_NFHA00120517 | DB_NFHA00120613 | VA9701 PSA.pdf | Property governing document | | |
| 1115 | DB_NFHA00120614 | DB_NFHA00120709 | VA9802 PSA.pdf | Property governing document | | |
| 1116 | DB_NFHA00120710 | DB_NFHA00120801 | VA9901 PSA.pdf | Property governing document | | |
| 1117 | DB_NFHA00120802 | DB_NFHA00120893 | VA9902 PSA.pdf | Property governing document | | |
| 1118 | DB_NFHA00120894 | DB_NFHA00121123 | WA05AB.pdf | Property governing document | | |
| 1119 | DB_NFHA00187397 | DB_NFHA00187398 | Transaction History Report for 5429 OMAHA AVE DTL | Property-specific transaction history report | | |
| 1120 | DB_NFHA00248211 | DB_NFHA00248453 | MLMI 2007-MLN1 PSA | Property governing document | | |
| 1121 | DB_NFHA00255901 | DB_NFHA00256104 | MSAC 2007-HE7 PSA | Property governing document | | |
| 1122 | DB_NFHA00315930 | DB_NFHA00315930 | Transaction History Report for 188 BRIGHTON AV | Property-specific transaction history report | | |
| 1123 | DB_NFHA00315931 | DB_NFHA00315931 | Transaction History Report for 710 MCCABE AVEB | Property-specific transaction history report | | |
| 1124 | DB_NFHA00315932 | DB_NFHA00315932 | Transaction History Report for 97 STARLET LNWA | Property-specific transaction history report | | |
| 1125 | DB_NFHA00315933 | DB_NFHA00315933 | Transaction History Report for 380 FARMINGTON | Property-specific transaction history report | | |
| 1126 | DB_NFHA00315934 | DB_NFHA00315934 | Transaction History Report for 14 FOLEY STWEST | Property-specific transaction history report | | |
| 1127 | DB_NFHA00315935 | DB_NFHA00315935 | Transaction History Report for 14900 EVANS AVE | Property-specific transaction history report | | |
| 1128 | DB_NFHA00315936 | DB_NFHA00315936 | Transaction History Report for 6147 LORIMER ST | Property-specific transaction history report | | |
| 1129 | DB_NFHA00315937 | DB_NFHA00315937 | Transaction History Report for 2568 CHIPPEWA T | Property-specific transaction history report | | |
| 1130 | DB_NFHA00315938 | DB_NFHA00315938 | Transaction History Report for 1785 RUSSELL RD | Property-specific transaction history report | | |
| 1131 | DB_NFHA00315939 | DB_NFHA00315939 | Transaction History Report for 2812 RIDGEWAY A | Property-specific transaction history report | | |
| 1132 | DB_NFHA00315940 | DB_NFHA00315940 | Transaction History Report for 7648 JONLEE DRN | Property-specific transaction history report | | |
| 1133 | DB_NFHA00315941 | DB_NFHA00315941 | Transaction History Report for 3046 N 38TH STM | Property-specific transaction history report | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1134 | DB_NFHA00315942 | DB_NFHA00315942 | Transaction History Report for 489 HARVEY AVEP | Property-specific transaction history report | | |
| 1135 | DB_NFHA00315943 | DB_NFHA00315943 | Transaction History Report for 275 W WELLENS A | Property-specific transaction history report | | |
| 1136 | DB_NFHA00315944 | DB_NFHA00315944 | Transaction History Report for 745 ALBANY STBI | Property-specific transaction history report | | |
| 1137 | DB_NFHA00315945 | DB_NFHA00315945 | Transaction History Report for 2202 GAYLAWN DR | Property-specific transaction history report | | |
| 1138 | DB_NFHA00315946 | DB_NFHA00315946 | Transaction History Report for 9913 DESTREHAN | Property-specific transaction history report | | |
| 1139 | DB_NFHA00315947 | DB_NFHA00315947 | Transaction History Report for 1217 OAKWOOD ST | Property-specific transaction history report | | |
| 1140 | DB_NFHA00315948 | DB_NFHA00315948 | Transaction History Report for 621 OLIVER AVE | Property-specific transaction history report | | |
| 1141 | DB_NFHA00315949 | DB_NFHA00315949 | Transaction History Report for 1603 LIFE AVEDA | Property-specific transaction history report | | |
| 1142 | DB_NFHA00315950 | DB_NFHA00315950 | Transaction History Report for 5056 THOMAS AVE | Property-specific transaction history report | | |
| 1143 | DB_NFHA00315951 | DB_NFHA00315951 | Transaction History Report for 2385 OHIO STGAR | Property-specific transaction history report | | |
| 1144 | DB_NFHA00315952 | DB_NFHA00315952 | Transaction History Report for 5524 WALKER MIL | Property-specific transaction history report | | |
| 1145 | DB_NFHA00315953 | DB_NFHA00315953 | Transaction History Report for 776 BROAD STBLO | Property-specific transaction history report | | |
| 1146 | DB_NFHA00315954 | DB_NFHA00315954 | Transaction History Report for 9451 N CARLOTTA | Property-specific transaction history report | | |
| 1147 | DB_NFHA00315955 | DB_NFHA00315955 | Transaction History Report for 4940 W BANCROFT | Property-specific transaction history report | | |
| 1148 | DB_NFHA00315956 | DB_NFHA00315956 | Transaction History Report for 2715 N 48TH ST# | Property-specific transaction history report | | |
| 1149 | DB_NFHA00315957 | DB_NFHA00315957 | Transaction History Report for 4481 COVENTRY W | Property-specific transaction history report | | |
| 1150 | DB_NFHA00315958 | DB_NFHA00315958 | Transaction History Report for 5625 LAKE CHAMP | Property-specific transaction history report | | |
| 1151 | DB_NFHA00315959 | DB_NFHA00315959 | Transaction History Report for 2358 CEDAR GARD | Property-specific transaction history report | | |
| 1152 | DB_NFHA00315960 | DB_NFHA00315960 | Transaction History Report for 1 BELLEVILLE CT | Property-specific transaction history report | | |
| 1153 | DB_NFHA00315961 | DB_NFHA00315962 | Transaction History Report for 5913 N LAWRENCE | Property-specific transaction history report | | |
| 1154 | DB_NFHA00315963 | DB_NFHA00315963 | Transaction History Report for 7612 COLEBROOK | Property-specific transaction history report | | |
| 1155 | DB_NFHA00315964 | DB_NFHA00315964 | Transaction History Report for 13969 FARLEYRED | Property-specific transaction history report | | |
| 1156 | DB_NFHA00315965 | DB_NFHA00315965 | Transaction History Report for 4750 LORING STP | Property-specific transaction history report | | |
| 1157 | DB_NFHA00315966 | DB_NFHA00315966 | Transaction History Report for 726 ABSOLON FAR | Property-specific transaction history report | | |
| 1158 | DB_NFHA00315967 | DB_NFHA00315967 | Transaction History Report for 1510 S 2ND AVEM | Property-specific transaction history report | | |
| 1159 | DB_NFHA00315968 | DB_NFHA00315968 | Transaction History Report for 14 FAIRWAY CTEA | Property-specific transaction history report | | |
| 1160 | DB_NFHA00315969 | DB_NFHA00315970 | Transaction History Report for 6166 SCARLET LE | Property-specific transaction history report | | |
| 1161 | DB_NFHA00315971 | DB_NFHA00315971 | Transaction History Report for 3731 W ROCHELLE | Property-specific transaction history report | | |
| 1162 | DB_NFHA00315972 | DB_NFHA00315972 | Transaction History Report for 3216 E FERN STT | Property-specific transaction history report | | |
| 1163 | DB_NFHA00315973 | DB_NFHA00315973 | Transaction History Report for 9931 SEMINOLERE | Property-specific transaction history report | | |
| 1164 | DB_NFHA00315974 | DB_NFHA00315974 | Transaction History Report for 2910 S EWING AV | Property-specific transaction history report | | |
| | DB_NFHA00315975 | DB_NFHA00315975 | | | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1165 | DB_NFHA00315976 | DB_NFHA00315976 | Transaction History Report for 3040 JANWOOD DR | Property-specific transaction history report | | |
| 1166 | DB_NFHA00315977 | DB_NFHA00315977 | Transaction History Report for 6843 GUYER AVEP | Property-specific transaction history report | | |
| 1167 | DB_NFHA00315978 | DB_NFHA00315978 | Transaction History Report for 3310 MARQUETTE | Property-specific transaction history report | | |
| 1168 | DB_NFHA00315979 | DB_NFHA00315979 | Transaction History Report for 240 HULMEVILLE | Property-specific transaction history report | | |
| 1169 | DB_NFHA00315980 | DB_NFHA00315980 | Transaction History Report for 5756 BLANTON PA | Property-specific transaction history report | | |
| 1170 | DB_NFHA00315981 | DB_NFHA00315982 | Transaction History Report for 2610 EASTER AVE | Property-specific transaction history report | | |
| 1171 | DB_NFHA00315983 | DB_NFHA00315984 | Transaction History Report for 547 S CLINTON S | Property-specific transaction history report | | |
| 1172 | DB_NFHA00315985 | DB_NFHA00315985 | Transaction History Report for 5144 CORKWOOD D | Property-specific transaction history report | | |
| 1173 | DB_NFHA00315986 | DB_NFHA00315986 | Transaction History Report for 7324 ROME AVEBI | Property-specific transaction history report | | |
| 1174 | DB_NFHA00315987 | DB_NFHA00315987 | Transaction History Report for 4090 DURAND CTI | Property-specific transaction history report | | |
| 1175 | DB_NFHA00315988 | DB_NFHA00315989 | Transaction History Report for 4569 N TEUTONIA | Property-specific transaction history report | | |
| 1176 | DB_NFHA00315990 | DB_NFHA00315990 | Transaction History Report for 1705 S 36TH STM | Property-specific transaction history report | | |
| 1177 | DB_NFHA00315991 | DB_NFHA00315992 | Transaction History Report for 171 HOLLY RD NW | Property-specific transaction history report | | |
| 1178 | DB_NFHA00315993 | DB_NFHA00315993 | Transaction History Report for 2611 HUMBOLDT A | Property-specific transaction history report | | |
| 1179 | DB_NFHA00315994 | DB_NFHA00315994 | Transaction History Report for 3332 S 17TH STM | Property-specific transaction history report | | |
| 1180 | DB_NFHA00315995 | DB_NFHA00315996 | Transaction History Report for 1403 WEAVER STP | Property-specific transaction history report | | |
| 1181 | DB_NFHA00315997 | DB_NFHA00315998 | Transaction History Report for 4130 EIERMAN AV | Property-specific transaction history report | | |
| 1182 | DB_NFHA00315999 | DB_NFHA00315999 | Transaction History Report for 380 YARWOOD STE | Property-specific transaction history report | | |
| 1183 | DB_NFHA00316000 | DB_NFHA00316001 | Transaction History Report for 617 EDNA CTFORT | Property-specific transaction history report | | |
| 1184 | DB_NFHA00316002 | DB_NFHA00316003 | Transaction History Report for 806 AMAROSA RDD | Property-specific transaction history report | | |
| 1185 | DB_NFHA00316004 | DB_NFHA00316005 | Transaction History Report for 4705 CLARION CT | Property-specific transaction history report | | |
| 1186 | DB_NFHA00316006 | DB_NFHA00316007 | Transaction History Report for 1515 OAKRIDGE R | Property-specific transaction history report | | |
| 1187 | DB_NFHA00316008 | DB_NFHA00316009 | Transaction History Report for 621 S LAKELAND | Property-specific transaction history report | | |
| 1188 | DB_NFHA00316010 | DB_NFHA00316011 | Transaction History Report for 832 BROCKDEN DR | Property-specific transaction history report | | |
| 1189 | DB_NFHA00316012 | DB_NFHA00316013 | Transaction History Report for 1030 SHADYWOOD | Property-specific transaction history report | | |
| 1190 | DB_NFHA00316014 | DB_NFHA00316015 | Transaction History Report for 6713 LOCO LNSAN | Property-specific transaction history report | | |
| 1191 | DB_NFHA00316016 | DB_NFHA00316017 | Transaction History Report for 10215 HARVEST T | Property-specific transaction history report | | |
| 1192 | DB_NFHA00316018 | DB_NFHA00316019 | Transaction History Report for 8004 N CAMERON | Property-specific transaction history report | | |
| 1193 | DB_NFHA00316020 | DB_NFHA00316021 | Transaction History Report for 1125 S 11TH STM | Property-specific transaction history report | | |
| 1194 | DB_NFHA00316022 | DB_NFHA00316023 | Transaction History Report for 2372 N 48TH STM | Property-specific transaction history report | | |
| 1195 | DB_NFHA00316024 | DB_NFHA00316025 | Transaction History Report for 9612 HOLLYHILL | Property-specific transaction history report | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1196 | DB_NFHA00316026 | DB_NFHA00316027 | Transaction History Report for 6607 HILLTOP AV | Property-specific transaction history report | | |
| 1197 | DB_NFHA00316028 | DB_NFHA00316029 | Transaction History Report for 1212 W CLEBURNE | Property-specific transaction history report | | |
| 1198 | DB_NFHA00316030 | DB_NFHA00316031 | Transaction History Report for 38289 OAKLEIGH | Property-specific transaction history report | | |
| 1199 | DB_NFHA00316032 | DB_NFHA00316033 | Transaction History Report for 924 SCOTT DRELG | Property-specific transaction history report | | |
| 1200 | DB_NFHA00316034 | DB_NFHA00316035 | Transaction History Report for 1015 W 50TH PLH | Property-specific transaction history report | | |
| 1201 | DB_NFHA00316036 | DB_NFHA00316037 | Transaction History Report for 1011 AUTUMN LNA | Property-specific transaction history report | | |
| 1202 | DB_NFHA00316038 | DB_NFHA00316039 | Transaction History Report for 3289 UNIVERSITY | Property-specific transaction history report | | |
| 1203 | DB_NFHA00316040 | DB_NFHA00316041 | Transaction History Report for 6009 W VERNON A | Property-specific transaction history report | | |
| 1204 | DB_NFHA00316042 | DB_NFHA00316043 | Transaction History Report for 4413 DEBORD AVE | Property-specific transaction history report | | |
| 1205 | DB_NFHA00316044 | DB_NFHA00316045 | Transaction History Report for 1943 E ISABELLA | Property-specific transaction history report | | |
| 1206 | DB_NFHA00316046 | DB_NFHA00316047 | Transaction History Report for 227 PERRY STELG | Property-specific transaction history report | | |
| 1207 | DB_NFHA00316048 | DB_NFHA00316049 | Transaction History Report for 5422 BROWNELL S | Property-specific transaction history report | | |
| 1208 | DB_NFHA00316050 | DB_NFHA00316051 | Transaction History Report for 6601 LAKE CLARK | Property-specific transaction history report | | |
| 1209 | DB_NFHA00316052 | DB_NFHA00316053 | Transaction History Report for 1928 WILLOW SPR | Property-specific transaction history report | | |
| 1210 | DB_NFHA00316054 | DB_NFHA00316055 | Transaction History Report for 9028 RIALTO AVE | Property-specific transaction history report | | |
| 1211 | DB_NFHA00316056 | DB_NFHA00316057 | Transaction History Report for 3549 MARSEILLES | Property-specific transaction history report | | |
| 1212 | DB_NFHA00316058 | DB_NFHA00316059 | Transaction History Report for 1699 E ALGONQUI | Property-specific transaction history report | | |
| 1213 | DB_NFHA00316060 | DB_NFHA00316061 | Transaction History Report for 4356 SUNNYSLOPE | Property-specific transaction history report | | |
| 1214 | DB_NFHA00316062 | DB_NFHA00316063 | Transaction History Report for 3013 ROCKVILLE | Property-specific transaction history report | | |
| 1215 | DB_NFHA00316064 | DB_NFHA00316065 | Transaction History Report for 11724 MONTVIEW | Property-specific transaction history report | | |
| 1216 | DB_NFHA00316066 | DB_NFHA00316067 | Transaction History Report for 1518 FLAMINGO R | Property-specific transaction history report | | |
| 1217 | DB_NFHA00316068 | DB_NFHA00316069 | Transaction History Report for 2726 WILMA STNA | Property-specific transaction history report | | |
| 1218 | DB_NFHA00316070 | DB_NFHA00316071 | Transaction History Report for 2804 BOONES LND | Property-specific transaction history report | | |
| 1219 | DB_NFHA00316072 | DB_NFHA00316073 | Transaction History Report for 1447 MENTOR AVE | Property-specific transaction history report | | |
| 1220 | DB_NFHA00316074 | DB_NFHA00316075 | Transaction History Report for 531 OHARA AVEOA | Property-specific transaction history report | | |
| 1221 | DB_NFHA00316076 | DB_NFHA00316077 | Transaction History Report for 2463 S 59TH STM | Property-specific transaction history report | | |
| 1222 | DB_NFHA00316078 | DB_NFHA00316079 | Transaction History Report for 15730 NW 18TH A | Property-specific transaction history report | | |
| 1223 | DB_NFHA00316080 | DB_NFHA00316081 | Transaction History Report for 1243 MC DERMOTT | Property-specific transaction history report | | |
| 1224 | DB_NFHA00316082 | DB_NFHA00316083 | Transaction History Report for 1211 HALSEY STV | Property-specific transaction history report | | |
| 1225 | DB_NFHA00316084 | DB_NFHA00316085 | Transaction History Report for 441 MEADOW AVEF | Property-specific transaction history report | | |
| 1226 | DB_NFHA00316086 | DB_NFHA00316087 | Transaction History Report for 3615 N 97TH STM | Property-specific transaction history report | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1227 | DB_NFHA00316088 | DB_NFHA00316089 | Transaction History Report for 17473 E BELLEWO | Property-specific transaction history report | | |
| 1228 | DB_NFHA00316090 | DB_NFHA00316092 | Transaction History Report for 246 BELLEVIEW T | Property-specific transaction history report | | |
| 1229 | DB_NFHA00316093 | DB_NFHA00316094 | Transaction History Report for 2250 S LOWELL B | Property-specific transaction history report | | |
| 1230 | DB_NFHA00316095 | DB_NFHA00316097 | Transaction History Report for 1200 CAPITOL HE | Property-specific transaction history report | | |
| 1231 | DB_NFHA00316098 | DB_NFHA00316099 | Transaction History Report for 1391 S RALEIGH | Property-specific transaction history report | | |
| 1232 | DB_NFHA00316100 | DB_NFHA00316101 | Transaction History Report for 2041 RICHARD ST | Property-specific transaction history report | | |
| 1233 | DB_NFHA00316102 | DB_NFHA00316104 | Transaction History Report for 13534 COLERIDGE | Property-specific transaction history report | | |
| 1234 | DB_NFHA00316105 | DB_NFHA00316107 | Transaction History Report for 1259 OAKWOOD AV | Property-specific transaction history report | | |
| 1235 | DB_NFHA00316108 | DB_NFHA00316110 | Transaction History Report for 1393 JAMES STFA | Property-specific transaction history report | | |
| 1236 | DB_NFHA00316111 | DB_NFHA00316113 | Transaction History Report for 6450 S WINDERME | Property-specific transaction history report | | |
| 1237 | DB_NFHA00318485 | DB_NFHA00318485 | Transaction History Report for 209 HOME STRICH | Property-specific transaction history report | | |
| 1238 | DB_NFHA00318486 | DB_NFHA00318486 | Transaction History Report for 16973 WESTERN A | Property-specific transaction history report | | |
| 1239 | DB_NFHA00318487 | DB_NFHA00318487 | Transaction History Report for 15506 LOLA DRRE | Property-specific transaction history report | | |
| 1240 | DB_NFHA00318488 | DB_NFHA00318488 | Transaction History Report for 2521 DRUID CIRN | Property-specific transaction history report | | |
| 1241 | DB_NFHA00318489 | DB_NFHA00318489 | Transaction History Report for 3141 PRESTON PL | Property-specific transaction history report | | |
| 1242 | DB_NFHA00318490 | DB_NFHA00318490 | Transaction History Report for 2228 9TH STMUSK | Property-specific transaction history report | | |
| 1243 | DB_NFHA00318491 | DB_NFHA00318491 | Transaction History Report for 1338 HARDNED LN | Property-specific transaction history report | | |
| 1244 | DB_NFHA00318492 | DB_NFHA00318492 | Transaction History Report for 5613 PENN AVEDA | Property-specific transaction history report | | |
| 1245 | DB_NFHA00318493 | DB_NFHA00318493 | Transaction History Report for 9108 AVA LAKE D | Property-specific transaction history report | | |
| 1246 | DB_NFHA00318494 | DB_NFHA00318494 | Transaction History Report for 1715 W SAINT CO | Property-specific transaction history report | | |
| 1247 | DB_NFHA00318495 | DB_NFHA00318495 | Transaction History Report for 26236 CLANCY ST | Property-specific transaction history report | | |
| 1248 | DB_NFHA00318496 | DB_NFHA00318496 | Transaction History Report for 21960 BEVERLY S | Property-specific transaction history report | | |
| 1249 | DB_NFHA00318497 | DB_NFHA00318497 | Transaction History Report for 4645 COLEHERNE | Property-specific transaction history report | | |
| 1250 | DB_NFHA00318498 | DB_NFHA00318498 | Transaction History Report for 2728 HARRISON P | Property-specific transaction history report | | |
| 1251 | DB_NFHA00318499 | DB_NFHA00318499 | Transaction History Report for 4409 CARPENTER | Property-specific transaction history report | | |
| 1252 | DB_NFHA00318500 | DB_NFHA00318500 | Transaction History Report for 9326 COLESON RD | Property-specific transaction history report | | |
| 1253 | DB_NFHA00318501 | DB_NFHA00318501 | Transaction History Report for 148 W MANHEIM S | Property-specific transaction history report | | |
| 1254 | DB_NFHA00318502 | DB_NFHA00318502 | Transaction History Report for 1528 ALPINE AVE | Property-specific transaction history report | | |
| 1255 | DB_NFHA00318503 | DB_NFHA00318503 | Transaction History Report for 1513 WINDSOR DR | Property-specific transaction history report | | |
| 1256 | DB_NFHA00318504 | DB_NFHA00318505 | Transaction History Report for 6226 MOONGLOW D | Property-specific transaction history report | | |
| 1257 | DB_NFHA00318506 | DB_NFHA00318507 | Transaction History Report for 3241 MAFFETT ST | Property-specific transaction history report | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1258 | DB_NFHA00318508 | DB_NFHA00318508 | Transaction History Report for 12862 ELMENDORF | Property-specific transaction history report | | |
| 1259 | DB_NFHA00318509 | DB_NFHA00318510 | Transaction History Report for 9634 RYLIE RDDA | Property-specific transaction history report | | |
| 1260 | DB_NFHA00318511 | DB_NFHA00318511 | Transaction History Report for 1310 MEDARY AVE | Property-specific transaction history report | | |
| 1261 | DB_NFHA00318512 | DB_NFHA00318512 | Transaction History Report for 12716 SIOUXREDF | Property-specific transaction history report | | |
| 1262 | DB_NFHA00318513 | DB_NFHA00318514 | Transaction History Report for 8800 ROBIN DR#A | Property-specific transaction history report | | |
| 1263 | DB_NFHA00318515 | DB_NFHA00318516 | Transaction History Report for 2272 MACON STAU | Property-specific transaction history report | | |
| 1264 | DB_NFHA00318517 | DB_NFHA00318518 | Transaction History Report for 7040 PARKDALE D | Property-specific transaction history report | | |
| 1265 | DB_NFHA00318519 | DB_NFHA00318520 | Transaction History Report for 2006 RIDGEVIEW | Property-specific transaction history report | | |
| 1266 | DB_NFHA00318521 | DB_NFHA00318522 | Transaction History Report for 79097911 W VILL | Property-specific transaction history report | | |
| 1267 | DB_NFHA00318523 | DB_NFHA00318524 | Transaction History Report for 4200 188TH STCO | Property-specific transaction history report | | |
| 1268 | DB_NFHA00318525 | DB_NFHA00318526 | Transaction History Report for 2016 COOPER POI | Property-specific transaction history report | | |
| 1269 | DB_NFHA00318527 | DB_NFHA00318528 | Transaction History Report for 954 LINCOLN AVE | Property-specific transaction history report | | |
| 1270 | DB_NFHA00318529 | DB_NFHA00318530 | Transaction History Report for 3653 STONETRACE | Property-specific transaction history report | | |
| 1271 | DB_NFHA00318531 | DB_NFHA00318532 | Transaction History Report for 9921 HOYT CIRRA | Property-specific transaction history report | | |
| 1272 | DB_NFHA00318533 | DB_NFHA00318534 | Transaction History Report for 2368 TAYLOR AVE | Property-specific transaction history report | | |
| 1273 | DB_NFHA00318535 | DB_NFHA00318536 | Transaction History Report for 4475 N PASADENA | Property-specific transaction history report | | |
| 1274 | DB_NFHA00318537 | DB_NFHA00318538 | Transaction History Report for 5926 BEACON HIL | Property-specific transaction history report | | |
| 1275 | DB_NFHA00318539 | DB_NFHA00318540 | Transaction History Report for 3600 SPRINGTIME | Property-specific transaction history report | | |
| 1276 | DB_NFHA00318541 | DB_NFHA00318542 | Transaction History Report for 4238 PINEWOOD L | Property-specific transaction history report | | |
| 1277 | DB_NFHA00318543 | DB_NFHA00318544 | Transaction History Report for 3821 S 51ST STM | Property-specific transaction history report | | |
| 1278 | DB_NFHA00318545 | DB_NFHA00318546 | Transaction History Report for 2209 ELSINORE A | Property-specific transaction history report | | |
| 1279 | DB_NFHA00318547 | DB_NFHA00318548 | Transaction History Report for 106 BOLTON STGR | Property-specific transaction history report | | |
| 1280 | DB_NFHA00318549 | DB_NFHA00318550 | Transaction History Report for 2318 W WALNUT S | Property-specific transaction history report | | |
| 1281 | DB_NFHA00318551 | DB_NFHA00318552 | Transaction History Report for 10009 BAYHAM DR | Property-specific transaction history report | | |
| 1282 | DB_NFHA00318553 | DB_NFHA00318554 | Transaction History Report for 229 MONTEREY WA | Property-specific transaction history report | | |
| 1283 | DB_NFHA00318555 | DB_NFHA00318556 | Transaction History Report for 2917 S S2ND STM | Property-specific transaction history report | | |
| 1284 | DB_NFHA00318557 | DB_NFHA00318558 | Transaction History Report for 1009 WOODLAWN A | Property-specific transaction history report | | |
| 1285 | DB_NFHA00318559 | DB_NFHA00318560 | Transaction History Report for 2117 ROBERT BOW | Property-specific transaction history report | | |
| 1286 | DB_NFHA00318561 | DB_NFHA00318562 | Transaction History Report for 4000 ORKNEY AVE | Property-specific transaction history report | | |
| 1287 | DB_NFHA00318563 | DB_NFHA00318564 | Transaction History Report for 6311 WHIMS RDCA | Property-specific transaction history report | | |
| 1288 | DB_NFHA00318565 | DB_NFHA00318566 | Transaction History Report for 1355 BRISTOL AV | Property-specific transaction history report | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1289 | DB_NFHA00318567 | DB_NFHA00318568 | Transaction History Report for 3829 26TH ST NE | Property-specific transaction history report | | |
| 1290 | DB_NFHA00318569 | DB_NFHA00318571 | Transaction History Report for 11425 JUDGE AVE | Property-specific transaction history report | | |
| 1291 | DB_NFHA00318572 | DB_NFHA00318573 | Transaction History Report for 4689 POSEIDON P | Property-specific transaction history report | | |
| 1292 | DB_NFHA00318574 | DB_NFHA00318574 | Transaction History Report for 903 N SUNSET AV | Property-specific transaction history report | | |
| 1293 | DB_NFHA00318575 | DB_NFHA00318575 | Transaction History Report for 1334 HARDNED LN | Property-specific transaction history report | | |
| 1294 | DB_NFHA00318576 | DB_NFHA00318576 | Transaction History Report for 2451 W KEEFE AV | Property-specific transaction history report | | |
| 1295 | DB_NFHA00318577 | DB_NFHA00318577 | Transaction History Report for 6414 JACKSON AV | Property-specific transaction history report | | |
| 1296 | DB_NFHA00318578 | DB_NFHA00318578 | Transaction History Report for 912 WILLOW RDMA | Property-specific transaction history report | | |
| 1297 | DB_NFHA00318579 | DB_NFHA00318579 | Transaction History Report for 1312 CURTIN CTH | Property-specific transaction history report | | |
| 1298 | DB_NFHA00318580 | DB_NFHA00318580 | Transaction History Report for 706 N 37TH STBA | Property-specific transaction history report | | |
| 1299 | DB_NFHA00318581 | DB_NFHA00318581 | Transaction History Report for 8104 WESTMINSTE | Property-specific transaction history report | | |
| 1300 | DB_NFHA00318582 | DB_NFHA00318582 | Transaction History Report for 8718 CATALINA D | Property-specific transaction history report | | |
| 1301 | DB_NFHA00318583 | DB_NFHA00318583 | Transaction History Report for 34984 MICHELLE | Property-specific transaction history report | | |
| 1302 | DB_NFHA00318584 | DB_NFHA00318584 | Transaction History Report for 179 SIDNEY AVEW | Property-specific transaction history report | | |
| 1303 | DB_NFHA00318585 | DB_NFHA00318585 | Transaction History Report for 208 S LONDON AV | Property-specific transaction history report | | |
| 1304 | DB_NFHA00318586 | DB_NFHA00318586 | Transaction History Report for 5851 MEADOWVALE | Property-specific transaction history report | | |
| 1305 | DB_NFHA00318587 | DB_NFHA00318587 | Transaction History Report for 416 LORENZ AVED | Property-specific transaction history report | | |
| 1306 | DB_NFHA00318588 | DB_NFHA00318588 | Transaction History Report for 3008 KENT AVEME | Property-specific transaction history report | | |
| 1307 | DB_NFHA00318589 | DB_NFHA00318589 | Transaction History Report for 13 POINT COUPEE | Property-specific transaction history report | | |
| 1308 | DB_NFHA00318590 | DB_NFHA00318590 | Transaction History Report for 3146 WASHINGTON | Property-specific transaction history report | | |
| 1309 | DB_NFHA00318591 | DB_NFHA00318591 | Transaction History Report for 3789 MONTEVISTA | Property-specific transaction history report | | |
| 1310 | DB_NFHA00318592 | DB_NFHA00318592 | Transaction History Report for 1311 GRAPEVINE | Property-specific transaction history report | | |
| 1311 | DB_NFHA00318593 | DB_NFHA00318593 | Transaction History Report for 7016 HASTINGS S | Property-specific transaction history report | | |
| 1312 | DB_NFHA00318594 | DB_NFHA00318595 | Transaction History Report for 1350 CY BLACKBU | Property-specific transaction history report | | |
| 1313 | DB_NFHA00318596 | DB_NFHA00318596 | Transaction History Report for 1649 NORMAL AVE | Property-specific transaction history report | | |
| 1314 | DB_NFHA00318597 | DB_NFHA00318597 | Transaction History Report for 157 E ALBANUS S | Property-specific transaction history report | | |
| 1315 | DB_NFHA00318598 | DB_NFHA00318598 | Transaction History Report for 2854 N 28TH STM | Property-specific transaction history report | | |
| 1316 | DB_NFHA00318599 | DB_NFHA00318599 | Transaction History Report for 4901 NW 14TH ST | Property-specific transaction history report | | |
| 1317 | DB_NFHA00318600 | DB_NFHA00318600 | Transaction History Report for 7134 THEODORE S | Property-specific transaction history report | | |
| 1318 | DB_NFHA00318601 | DB_NFHA00318601 | Transaction History Report for 1402 SHENANDOAH | Property-specific transaction history report | | |
| 1319 | DB_NFHA00318602 | DB_NFHA00318603 | Transaction History Report for 3925 W GOOD HOP | Property-specific transaction history report | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1320 | DB_NFHA00318604 | DB_NFHA00318605 | Transaction History Report for 3375 N BUFFUM S | Property-specific transaction history report | | |
| 1321 | DB_NFHA00318606 | DB_NFHA00318607 | Transaction History Report for 30406 DORSET ST | Property-specific transaction history report | | |
| 1322 | DB_NFHA00318608 | DB_NFHA00318608 | Transaction History Report for 5921 BROOKGREEN | Property-specific transaction history report | | |
| 1323 | DB_NFHA00318609 | DB_NFHA00318610 | Transaction History Report for 2983 EDGEMONT S | Property-specific transaction history report | | |
| 1324 | DB_NFHA00318611 | DB_NFHA00318612 | Transaction History Report for 9421 FROSTWOOD | Property-specific transaction history report | | |
| 1325 | DB_NFHA00318613 | DB_NFHA00318613 | Transaction History Report for 520 CINCINNATI | Property-specific transaction history report | | |
| 1326 | DB_NFHA00318614 | DB_NFHA00318614 | Transaction History Report for 619 POLLOCK STR | Property-specific transaction history report | | |
| 1327 | DB_NFHA00318615 | DB_NFHA00318616 | Transaction History Report for 2121 BOLTON STB | Property-specific transaction history report | | |
| 1328 | DB_NFHA00318617 | DB_NFHA00318617 | Transaction History Report for 4237 E 10TH AVE | Property-specific transaction history report | | |
| 1329 | DB_NFHA00318618 | DB_NFHA00318619 | Transaction History Report for 1404 20TH STNOR | Property-specific transaction history report | | |
| 1330 | DB_NFHA00318620 | DB_NFHA00318621 | Transaction History Report for 6301 MIDDLETON | Property-specific transaction history report | | |
| 1331 | DB_NFHA00318622 | DB_NFHA00318622 | Transaction History Report for 5415 N 73RD STM | Property-specific transaction history report | | |
| 1332 | DB_NFHA00318623 | DB_NFHA00318624 | Transaction History Report for 4947 BARFIELD R | Property-specific transaction history report | | |
| 1333 | DB_NFHA00318625 | DB_NFHA00318626 | Transaction History Report for 613 GLENWOOD AV | Property-specific transaction history report | | |
| 1334 | DB_NFHA00318627 | DB_NFHA00318628 | Transaction History Report for 612 VIA ALTOSME | Property-specific transaction history report | | |
| 1335 | DB_NFHA00318629 | DB_NFHA00318630 | Transaction History Report for 410 WESTON AVEA | Property-specific transaction history report | | |
| 1336 | DB_NFHA00318631 | DB_NFHA00318631 | Transaction History Report for 3050 HUGHSDALE | Property-specific transaction history report | | |
| 1337 | DB_NFHA00318632 | DB_NFHA00318633 | Transaction History Report for 3856 TESSLAND R | Property-specific transaction history report | | |
| 1338 | DB_NFHA00318634 | DB_NFHA00318635 | Transaction History Report for 3218 E PERRYTON | Property-specific transaction history report | | |
| 1339 | DB_NFHA00318636 | DB_NFHA00318637 | Transaction History Report for 6711 WOODHILL R | Property-specific transaction history report | | |
| 1340 | DB_NFHA00318638 | DB_NFHA00318639 | Transaction History Report for 1426 NORTH AVEA | Property-specific transaction history report | | |
| 1341 | DB_NFHA00318640 | DB_NFHA00318641 | Transaction History Report for 5401 W 155TH AV | Property-specific transaction history report | | |
| 1342 | DB_NFHA00318642 | DB_NFHA00318643 | Transaction History Report for 1140 MIDDLEBURY | Property-specific transaction history report | | |
| 1343 | DB_NFHA00318644 | DB_NFHA00318645 | Transaction History Report for 1548 FALL BROOK | Property-specific transaction history report | | |
| 1344 | DB_NFHA00318646 | DB_NFHA00318647 | Transaction History Report for 1623 S 59TH CTC | Property-specific transaction history report | | |
| 1345 | DB_NFHA00318648 | DB_NFHA00318649 | Transaction History Report for 7901 172ND STTI | Property-specific transaction history report | | |
| 1346 | DB_NFHA00318650 | DB_NFHA00318651 | Transaction History Report for 6622 ASH PLGARY | Property-specific transaction history report | | |
| 1347 | DB_NFHA00318652 | DB_NFHA00318653 | Transaction History Report for 791 THORNHILL D | Property-specific transaction history report | | |
| 1348 | DB_NFHA00318654 | DB_NFHA00318655 | Transaction History Report for 14002 GREAT NOT | Property-specific transaction history report | | |
| 1349 | DB_NFHA00318656 | DB_NFHA00318657 | Transaction History Report for 5114 N 9TH STPH | Property-specific transaction history report | | |
| 1350 | DB_NFHA00318658 | DB_NFHA00318659 | Transaction History Report for 2936 SANDPIPER | Property-specific transaction history report | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1351 | DB_NFHA00318660 | DB_NFHA00318661 | Transaction History Report for 7122 AMBER DRDA | Property-specific transaction history report | | |
| 1352 | DB_NFHA00318662 | DB_NFHA00318663 | Transaction History Report for 4300 FILBRUN LN | Property-specific transaction history report | | |
| 1353 | DB_NFHA00318664 | DB_NFHA00318665 | Transaction History Report for 71 CAROLINA DRB | Property-specific transaction history report | | |
| 1354 | DB_NFHA00318666 | DB_NFHA00318667 | Transaction History Report for 1131 KAYAK AVEC | Property-specific transaction history report | | |
| 1355 | DB_NFHA00318668 | DB_NFHA00318669 | Transaction History Report for 410 W 56TH STHI | Property-specific transaction history report | | |
| 1356 | DB_NFHA00318670 | DB_NFHA00318671 | Transaction History Report for 1208 S COCKRELL | Property-specific transaction history report | | |
| 1357 | DB_NFHA00318672 | DB_NFHA00318673 | Transaction History Report for 8-10 VISTA AVEE | Property-specific transaction history report | | |
| 1358 | DB_NFHA00318674 | DB_NFHA00318675 | Transaction History Report for 3642 HALLBROOK | Property-specific transaction history report | | |
| 1359 | DB_NFHA00318676 | DB_NFHA00318677 | Transaction History Report for 3503 WILLOW BRO | Property-specific transaction history report | | |
| 1360 | DB_NFHA00318678 | DB_NFHA00318679 | Transaction History Report for 2826 W HAYES AV | Property-specific transaction history report | | |
| 1361 | DB_NFHA00318680 | DB_NFHA00318681 | Transaction History Report for 3811 NW 27TH CT | Property-specific transaction history report | | |
| 1362 | DB_NFHA00318682 | DB_NFHA00318683 | Transaction History Report for 1704 WAIKIKI WA | Property-specific transaction history report | | |
| 1363 | DB_NFHA00318684 | DB_NFHA00318685 | Transaction History Report for 4637 S FLANDERS | Property-specific transaction history report | | |
| 1364 | DB_NFHA00318686 | DB_NFHA00318687 | Transaction History Report for 6869 VALLEY PAR | Property-specific transaction history report | | |
| 1365 | DB_NFHA00318688 | DB_NFHA00318690 | Transaction History Report for 324 N RURAL STI | Property-specific transaction history report | | |
| 1366 | DB_NFHA00318691 | DB_NFHA00318692 | Transaction History Report for 8214 AMERICAS C | Property-specific transaction history report | | |
| 1367 | DB_NFHA00318693 | DB_NFHA00318695 | Transaction History Report for 530 PLEASANT OA | Property-specific transaction history report | | |
| 1368 | DB_NFHA00318696 | DB_NFHA00318697 | Transaction History Report for 3117 ORLANDO AV | Property-specific transaction history report | | |
| 1369 | DB_NFHA00318698 | DB_NFHA00318700 | Transaction History Report for 808 CONDOR CTAN | Property-specific transaction history report | | |
| 1370 | DB_NFHA00318701 | DB_NFHA00318702 | Transaction History Report for 305 N EVANSLAWN | Property-specific transaction history report | | |
| 1371 | DB_NFHA00318703 | DB_NFHA00318705 | Transaction History Report for 2090 ROYAL BLVD | Property-specific transaction history report | | |
| 1372 | DB_NFHA00318706 | DB_NFHA00318708 | Transaction History Report for 8 RUNNING BROOK | Property-specific transaction history report | | |
| 1373 | N/A | N/A | FRE 1006 Summary Exhibit of Governing Agreements | Property governing document | Summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 1374 | N/A | N/A | *Any Vendor Agreement produced in this matter.* | Oversight | | |
| 1378 | AFS_00055143 | AFS_00055150 | Memorandum to Fixed Territory Vendors (REO) | Memorandum discussing vendor management system updates. | | |
| 1386 | AFS_00188868 | AFS_00188869 | Memorandum to Fixed Territory Vendors (ALL) | Memorandum requiring vendors to comply with privacy laws. | | |
| 1390 | AFS_00213877 | AFS_00213879 | Frequently Asked Questions/Guidelines | Handout compiling responses to questions regarding review of score cards. | | |
| 1397 | ASI000008127 | ASI000008133 | ASPS_AFS_Field Services Vendor Escalation Matrix_20180720-20180803.docx | Document outlining vendor escalation. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1398 | ASI000008266 | ASI000008373 | Altisource document entitled "AFS Bid Team Procedures", effective April 23, 2020 | Altisource Policy and Procedure | | |
| 1399 | ASI000008437 | ASI000008532 | ASPS_AFS_General Information Vendor Guide_Redacted.pdf | Document discussing vendor requirements including disclosure of confidential information. | | |
| 1400 | ASI000010595 | ASI000010807 | ASPS_PPI_Call Center Procedures_20160825-20161003.pdf | Document outlining Escalation Resolution team. | | |
| 1401 | ASI000029592 | ASI000029619 | ASPS_AFS_Client Portal Job Aide_20200629.pdf | Document outlining client portal where users view all properties. | | |
| 1402 | ASI000029620 | ASI000029626 | ASPS_AFS_Call Center IVR Process_20180522.pdf | Powerpoint providing IVR Overview and PPI Toll Free Number. | | |
| 1403 | ASI000029627 | ASI000029632 | ASPS_AFS_Intro to Call Center_20180522.pdf | Powerpoint on call center associate roles and responsibilities. | | |
| 1404 | ASI000029633 | ASI000029650 | ASPS_AFS_Rently Training_20171128.pdf | Powerpoint on Rently keyless locks. | | |
| 1405 | ASI000029672 | ASI000029693 | ASPS_AFS_Intro to Code Violations_20180522.pdf | Powerpoint discussing sources and types of code violations. | | |
| 1406 | ASI000029741 | ASI000029749 | Aspen Grove_20171117.pdf | Powerpoint on Aspen Grove and onsite compliance information enhancement. | | |
| 1407 | ASI000029750 | ASI000029761 | ASPS_AFS_Work ItemTypes_20171018.pdf | Powerpoint on work item pricing and pre-approved work items. | | |
| 1408 | ASI000029775 | ASI000029787 | ASPS_AFS_Case Management_20180124.pdf | Powerpoint on REO case management. | | |
| 1409 | ASI000029788 | ASI000029801 | ASPS_AFS_Damaged and Distressed Property Training_20180124.pdf | Powerpoint discussing what is a damaged and distressed property. | | |
| 1410 | ASI000029802 | ASI000029829 | ASPS_AFS_Eviction Of Personal Property (EVPP)_20180122.pdf | Powerpoint discussing REO assets that contain personal property after the property has been vacated. | | |
| 1411 | ASI000029830 | ASI000029836 | ASPS_AFS_Follow-up Coordinator_Roles and Responsibility_20180124.pdf | Powerpoint discussing how to ensure that the Follow-Up coordinator is aware of the actions to be executed for the property assigned. | | |
| 1412 | ASI000029837 | ASI000029850 | ASPS_AFS_Lot Size Validation_20180122.pdf | Powerpoint discussing preservation coordinators responsibilities. | | |
| 1413 | ASI000029877 | ASI000029905 | ASPS_AFS_Real Estate Owned_Pool Cleaning and Closing_20180122.pdf | Powerpoint discussing pool cleaning and closing process for REO owned properties. | | |
| 1414 | ASI000029906 | ASI000029927 | ASPS_AFS_Real Estate Owned__Overview_20180124.pdf | Powerpoint discussing REO Life Cycle | | |
| 1415 | ASI000029928 | ASI000029937 | ASPS_AFS_REO Marketing Photographs Training_20180124.pdf | Powerpoint on the quality of marketing photographs | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 1416 | ASI000029965 | ASI000029974 | ASPS_AFS_Septic Tank Verification and Inspection Training_20180124.pdf | Powerpoint to familiarize users with septic tank verification and inspection process. | | |
| 1417 | ASI000029975 | ASI000029988 | ASPS_AFS_WOCP WCONFIRM Training_20180122.pdf | Powerpoint on pre-marketing phase. | | |
| 1418 | ASI000029989 | ASI000030002 | ASPS_AFS_XactPRM and VMS Integration Training_20180122.pdf | Powerpoint on integrated model created to simplify the estimation process. | | |
| 1419 | ASI000030003 | ASI000030017 | ASPS_Troubled Asset Procedures_20180122.pdf | Powerpoint outlining what a trouble asset is and the procedure to get a trouble asset approved. | | |
| 1420 | ASI000030018 | ASI000030028 | ASPS_AFS_Intro to Utilities Management_20180522.pdf | Powerpoint discussing utilities team's role in property preservation. | | |
| 1421 | ASI000030106 | ASI000030137 | PPI-PFC and REO Overview | Altisource Policy and Procedure | | |
| 1422 | ASI000030188 | ASI000030208 | Code Violation Process Overview | Training on code violations. | | |
| 1423 | ASI000030381 | ASI000030393 | Lot Size Verification Process Internal Training | Training on lot size validation and preservation coordinator responsibilities. | | |
| 1424 | ASI000030408 | ASI000030409 | ASPS PPI Marketing Signage Orders | ASPS PPI Marketing Signage Orders | | |
| 1425 | ASI000030424 | ASI000030456 | Real Estate Owned Life Cycle Phase- 1 | Training on REO Life Cycle. | | |
| 1426 | ASI000030492 | ASI000030509 | Real Estate Owned Life Cycle Phase- 2 | Training on the marketing and post marketing phase of REO Life Cycles. | | |
| 1427 | ASI000030532 | ASI000030532 | Marketing Photographs Training- REO | Training on how to take effective photographs to market real estate. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 1428 | ASI000030646 | ASI000030648 | ASPS_PPI_Sales Opportunity Training Powerpoint | Training on Sales Opportunities including roles and responsibilities of Transaction Coordinator and PPI Coordinator. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1429 | ASI000030721 | ASI000030734 | Real Estate Owned and Pre Foreclosure Winterization | Powerpoint on both REO and PFC winterizations. | | |
| 1430 | ASI000030887 | ASI000030887 | 2015 Landscape Program Guidelines (Sub Contractor).pptx | Training powerpoint on lot size validation process. | | |
| 1431 | ASI000031202 | ASI000031202 | Grass Cut Dashboard_Communicating Through Log and Cases.pptx | Training module addressing grass cut dashboard including, calculating method and critical points. | | |
| 1432 | ASI000031239 | ASI000031239 | REO- ISB and Clean Out Training.pptx | Training powerpoint on initial services bundle, clean out modifiable contract order, and documenting clean out volume. | | |
| 1433 | ASI000031270 | ASI000031295 | XactPRM Users Guide.pdf | Guide on XactPRM elimination tool that can be used by general contractors. | | |
| 1434 | ASI000031335 | ASI000031366 | ASPS_AFS_Altisource Academy Aspen Grove Compliance Vendor Training.pdf | Training module on Aspen Irecord for vendor management capabilities and industry standard background check. | | |
| 1435 | ASI000031367 | ASI000031410 | ASPS_AFS_Altisource Academy Eviction Process_Vendor Module.pdf | Training module on cash for relocation, eviction of personal property and personal property matrices. | | |
| 1436 | ASI000031411 | ASI000031432 | ASPS_AFS_Altisource Academy Marketing Photograph Vendor Training.pdf | Training module on requirements for taking photos of property for a Marketing photo work order. | | |
| 1437 | ASI000031433 | ASI000031459 | Altisource New Vendor Program | New vendor training on how to use online portal, mobile app, and work orders. | | |
| 1438 | ASI000031451 | ASI000031466 | ASPS_AFS_Altisource Academy Vendor Learning Management System Training.pdf | Training on Altisource Academy Structure and Learning Program. | | |
| 1444 | ASI000053456 | ASI000053456 | Spreadsheet re Training Data | Training | | |
| 1445 | ASI000053583 | ASI000053589 | Document entitled "Fair Housing Administration - Internal Training" | Training | | |
| 1446 | ASI000030649 | ASI000030649 | ASPS_PPI_US_ Construction Powerpoint | Powerpoint on principles of basic house construction. | | |
| 1447 | ASI000555538 | ASI000555538 | Spreadsheet re Training Data | Training | | |
| 1448 | ASI000555624 | ASI000555629 | Hubzu Dynamic Pricing Model (OCN PHH) Description.pptx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 1449 | ASI000555630 | ASI000555637 | Hubzu Dynamic Pricing Model Assessment for OCN.pptx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 1450 | ASI000555638 | ASI000555667 | Master Field Vendor Agreement and SOW - PPI (click wrap) (v.2.4 02.18.22) (1).pdf | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1451 | ASI000555668 | ASI000555668 | MD01 - 2014 to 2022.xlsb | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1452 | ASI000555669 | ASI000555682 | Neighborhood Stabilization- 2015 Vendor Summit.pdf | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1453 | ASI000560492 | ASI000560492 | PPI PFC Scorecard - A2Z Field Services LLC (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1454 | ASI000560493 | ASI000560493 | PPI PFC Scorecard - Ascent Real Estate Solutions LLC (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1455 | ASI000560494 | ASI000560494 | PPI PFC Scorecard - Field Connections LLC (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1456 | ASI000560495 | ASI000560495 | PPI PFC Scorecard - Field Connections LLC - Inspections (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1457 | ASI000560496 | ASI000560496 | PPI PFC Scorecard - First Rate Field Services, LLC (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1458 | ASI000560497 | ASI000560497 | PPI PFC Scorecard - IHELP LLC (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1459 | ASI000560498 | ASI000560498 | PPI PFC Scorecard - Property Preservation Servicing LLC (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1460 | ASI000560499 | ASI000560499 | PPI PFC Scorecard - The Birdsey Group LLC (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1461 | ASI000560500 | ASI000560500 | PPI PFC Scorecard - ZVN Properties INC (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1462 | ASI000560501 | ASI000560501 | PPI PFC Scorecard - A2Z Field Services LLC (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1463 | ASI000560502 | ASI000560502 | PPI PFC Scorecard - Ascent Real Estate Solutions LLC (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1464 | ASI000560503 | ASI000560503 | PPI PFC Scorecard - Field Connections LLC (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1465 | ASI000560504 | ASI000560504 | PPI PFC Scorecard - Field Connections LLC - Inspections (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1466 | ASI000560505 | ASI000560505 | PPI PFC Scorecard - First Rate Field Services, LLC (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1467 | ASI000560506 | ASI000560506 | PPI PFC Scorecard - IHELP LLC (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1468 | ASI000560507 | ASI000560507 | PPI PFC Scorecard - Property Preservation Servicing LLC (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1469 | ASI000560508 | ASI000560508 | PPI PFC Scorecard - The Birdsey Group LLC (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1470 | ASI000560509 | ASI000560509 | PPI PFC Scorecard - ZVN Properties INC (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1471 | ASI000560510 | ASI000560510 | PPI REO Scorecard-A2Z Field Services LLC(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1472 | ASI000560511 | ASI000560511 | PPI REO Scorecard-Absolute Property Solutions LLC(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1473 | ASI000560512 | ASI000560512 | PPI REO Scorecard-All Safe Home Watch Services(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1474 | ASI000560514 | ASI000560514 | PPI REO Scorecard-AR Professional Property Preservation Inc(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1475 | ASI000560515 | ASI000560515 | PPI REO Scorecard-ATLAS REALTY INC(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1476 | ASI000560516 | ASI000560516 | PPI REO Scorecard-Bankers Maintenance and Inspections LLC(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1477 | ASI000560517 | ASI000560517 | PPI REO Scorecard-Black Dog Contracting & Preservation LLC(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1478 | ASI000560518 | ASI000560518 | PPI REO Scorecard-Creative Property Preservation Inc(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1479 | ASI000560519 | ASI000560519 | PPI REO Scorecard-Deborah Slankard(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1480 | ASI000560520 | ASI000560520 | PPI REO Scorecard-Dominion Property Solutions LLC(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1481 | ASI000560521 | ASI000560521 | PPI REO Scorecard-Field Connections LLC - Inspections(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1482 | ASI000560522 | ASI000560522 | PPI REO Scorecard-Field Connections LLC(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1483 | ASI000560523 | ASI000560523 | PPI REO Scorecard-First Freedom Ventures LLC(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1484 | ASI000560524 | ASI000560524 | PPI REO Scorecard-First Rate Field Services, LLC(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1485 | ASI000560525 | ASI000560525 | PPI REO Scorecard-George Cannon Improvements & Repairs(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1486 | ASI000560526 | ASI000560526 | PPI REO Scorecard-JGM Property Group, Inc(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1487 | ASI000560527 | ASI000560527 | PPI REO Scorecard-Laudan Properties LLC(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1488 | ASI000560528 | ASI000560528 | PPI REO Scorecard-Property Preservation Servicing LLC(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1489 | ASI000560529 | ASI000560529 | PPI REO Scorecard-Swift Resolutions Inc(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1490 | ASI000560530 | ASI000560530 | PPI REO Scorecard-The Birdsey Group LLC(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1491 | ASI000560531 | ASI000560531 | PPI REO Scorecard-Under Pressure Home Services Inc(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1492 | ASI000560532 | ASI000560532 | PPI REO Scorecard-ZVN Properties Inc(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1493 | ASI000560533 | ASI000560533 | PPI REO Scorecard - A2Z Field Services LLC (August 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1494 | ASI000560534 | ASI000560534 | PPI REO Scorecard - ABG Field Services LLC (August 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1495 | ASI000560535 | ASI000560535 | PPI REO Scorecard - Absolute Property Solutions LLC (August 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1496 | ASI000560536 | ASI000560536 | PPI REO Scorecard - AR Professional Property Preservation Inc (August 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1497 | ASI000560537 | ASI000560537 | PPI REO Scorecard - Ascent Real Estate Solutions LLC (August 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1498 | ASI000560538 | ASI000560538 | PPI REO Scorecard - Creative Property Preservation Inc (August 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1499 | ASI000560539 | ASI000560539 | PPI REO Scorecard - Deborah Slankard (August 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1500 | ASI000560540 | ASI000560540 | PPI REO Scorecard - Field Connections LLC (August 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1501 | ASI000560541 | ASI000560541 | PPI REO Scorecard - Field Connections LLC - Inspections (August 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1502 | ASI000560542 | ASI000560542 | PPI REO Scorecard - First Rate Field Services, LLC (August 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1503 | ASI000560543 | ASI000560543 | PPI REO Scorecard - Foreclosure Inspections and Property Services Inc (August 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1504 | ASI000560544 | ASI000560544 | PPI REO Scorecard - George Cannon Improvements & Repairs (August 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1505 | ASI000560545 | ASI000560545 | PPI REO Scorecard - IHELP LLC (August 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1506 | ASI000560546 | ASI000560546 | PPI REO Scorecard - Property Preservation Servicing LLC (August 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1507 | ASI000560547 | ASI000560547 | PPI REO Scorecard - The Birdsey Group LLC (August 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1508 | ASI000560548 | ASI000560548 | PPI REO Scorecard - Warwick Property Preservation LLC (August 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1509 | ASI000560549 | ASI000560549 | PPI REO Scorecard - ZVN Properties INC (August 2015) (Ins).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1510 | ASI000560550 | ASI000560550 | PPI REO Scorecard - A2Z Field Services LLC (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1511 | ASI000560551 | ASI000560551 | PPI REO Scorecard - All Safe Home Watch Services (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1512 | ASI000560552 | ASI000560552 | PPI REO Scorecard - Anchor Preservations Inc (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1513 | ASI000560553 | ASI000560553 | PPI REO Scorecard - AR Professional Property Preservation Inc (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1514 | ASI000560554 | ASI000560554 | PPI REO Scorecard - Ascent Real Estate Solutions LLC (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1515 | ASI000560555 | ASI000560555 | PPI REO Scorecard - ATLAS REALTY INC (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1516 | ASI000560556 | ASI000560556 | PPI REO Scorecard - Bankers Maintenance and Inspections LLC (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1517 | ASI000560557 | ASI000560557 | PPI REO Scorecard - Black Dog Contracting & Preservation LLC (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1518 | ASI000560558 | ASI000560558 | PPI REO Scorecard - CAL Development Corp (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1519 | ASI000560559 | ASI000560559 | PPI REO Scorecard - conceptual design and build (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1520 | ASI000560560 | ASI000560560 | PPI REO Scorecard - Deborah Slankard (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1521 | ASI000560561 | ASI000560561 | PPI REO Scorecard - Dominion Property Solutions LLC (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1522 | ASI000560562 | ASI000560562 | PPI REO Scorecard - Field Connections LLC (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1523 | ASI000560563 | ASI000560563 | PPI REO Scorecard - Field Connections LLC - Inspections (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1524 | ASI000560564 | ASI000560564 | PPI REO Scorecard - Foreclosure Inspections and Property Services Inc (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1525 | ASI000560565 | ASI000560565 | PPI REO Scorecard - George Cannon Improvements & Repairs (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1526 | ASI000560566 | ASI000560566 | PPI REO Scorecard - JGM Property Group, Inc (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1527 | ASI000560567 | ASI000560567 | PPI REO Scorecard - Kron Property Services (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1528 | ASI000560568 | ASI000560568 | PPI REO Scorecard - Mount Elbert Limited (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1529 | ASI000560569 | ASI000560569 | PPI REO Scorecard - National Asset Protection Agency LLC (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1530 | ASI000560570 | ASI000560570 | PPI REO Scorecard - Property Preservation Servicing LLC (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1531 | ASI000560571 | ASI000560571 | PPI REO Scorecard - Swift Resolutions Inc (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1532 | ASI000560572 | ASI000560572 | PPI REO Scorecard - The Birdsey Group LLC (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1533 | ASI000560573 | ASI000560573 | PPI REO Scorecard - ULTRA ELITE GROUP (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1534 | ASI000560574 | ASI000560574 | PPI REO Scorecard - Under Pressure Home Services Inc (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1535 | ASI000560575 | ASI000560575 | PPI PFC Scorecard - ZVN Properties INC (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1536 | ASI000560576 | ASI000560576 | PPI REO Scorecard - A2Z Field Services LLC (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1537 | ASI000560577 | ASI000560577 | PPI REO Scorecard - ABG Field Services LLC (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1538 | ASI000560578 | ASI000560578 | PPI REO Scorecard - All Safe Home Watch Services (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1539 | ASI000560579 | ASI000560579 | PPI REO Scorecard - Anchor Preservations Inc (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1540 | ASI000560580 | ASI000560580 | PPI REO Scorecard - Bankers Maintenance and Inspections LLC (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1541 | ASI000560581 | ASI000560581 | PPI REO Scorecard - Black Dog Contracting & Preservation LLC (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1542 | ASI000560582 | ASI000560582 | PPI REO Scorecard - CAL Development Corp (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1543 | ASI000560583 | ASI000560583 | PPI REO Scorecard - conceptual design and build (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1544 | ASI000560584 | ASI000560584 | PPI REO Scorecard - Deborah Slankard (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1545 | ASI000560585 | ASI000560585 | PPI REO Scorecard - Dominion Property Solutions LLC (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1546 | ASI000560586 | ASI000560586 | PPI REO Scorecard - Field Connections LLC (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1547 | ASI000560587 | ASI000560587 | PPI REO Scorecard - Field Connections LLC - Inspections (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1548 | ASI000560588 | ASI000560588 | PPI REO Scorecard - First Freedom Ventures LLC (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1549 | ASI000560589 | ASI000560589 | PPI REO Scorecard - First Rate Field Services, LLC (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1550 | ASI000560590 | ASI000560590 | PPI REO Scorecard - Foreclosure Inspections and Property Services Inc (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1551 | ASI000560592 | ASI000560592 | PPI REO Scorecard - IHELP LLC (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1552 | ASI000560593 | ASI000560593 | PPI REO Scorecard - JGM Property Group, Inc (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1553 | ASI000560594 | ASI000560594 | PPI REO Scorecard - Property Preservation Servicing LLC (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1554 | ASI000560595 | ASI000560595 | PPI REO Scorecard - Swift Resolutions Inc (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1555 | ASI000560596 | ASI000560596 | PPI REO Scorecard - The Birdsey Group LLC (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1556 | ASI000560597 | ASI000560597 | PPI REO Scorecard - Under Pressure Home Services Inc (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1557 | ASI000560598 | ASI000560598 | PPI REO Scorecard - All Safe Home Watch Services (June 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1558 | ASI000560599 | ASI000560599 | PPI REO Scorecard - Anchor Preservations Inc (June 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1559 | ASI000560600 | ASI000560600 | PPI REO Scorecard - Bankers Maintenance and Inspections LLC (June 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1560 | ASI000560601 | ASI000560601 | PPI REO Scorecard - Black Dog Contracting & Preservation LLC (June 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1561 | ASI000560602 | ASI000560602 | PPI REO Scorecard - Creative Property Preservation Inc (June 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1562 | ASI000560603 | ASI000560603 | PPI REO Scorecard - Dominion Property Solutions LLC (June 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1563 | ASI000560604 | ASI000560604 | PPI REO Scorecard - First Freedom Ventures LLC (June 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1564 | ASI000560605 | ASI000560605 | PPI REO Scorecard - JGM Property Group, Inc (June 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1565 | ASI000560606 | ASI000560606 | PPI REO Scorecard - Swift Resolutions Inc (June 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1566 | ASI000560607 | ASI000560607 | PPI REO Scorecard - Under Pressure Home Services Inc (June 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1567 | ASI000560608 | ASI000560608 | PPI REO Scorecard - A2Z Field Services LLC (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1568 | ASI000560609 | ASI000560609 | PPI REO Scorecard - ABG Field Services LLC (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1569 | ASI000560610 | ASI000560610 | PPI REO Scorecard - Absolute Property Solutions LLC (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1570 | ASI000560611 | ASI000560611 | PPI REO Scorecard - All Safe Home Watch Services (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1571 | ASI000560612 | ASI000560612 | PPI REO Scorecard - Anchor Preservations Inc (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1572 | ASI000560613 | ASI000560613 | PPI REO Scorecard - AR Professional Property Preservation Inc (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1573 | ASI000560614 | ASI000560614 | PPI REO Scorecard - Bankers Maintenance and Inspections LLC (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1574 | ASI000560615 | ASI000560615 | PPI REO Scorecard - Black Dog Contracting & Preservation LLC (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1575 | ASI000560616 | ASI000560616 | PPI REO Scorecard - CAL Development Corp (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1576 | ASI000560617 | ASI000560617 | PPI REO Scorecard - conceptual design and build (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1577 | ASI000560618 | ASI000560618 | PPI REO Scorecard - Creative Property Preservation Inc (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1578 | ASI000560619 | ASI000560619 | PPI REO Scorecard - Deborah Slankard (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1579 | ASI000560620 | ASI000560620 | PPI REO Scorecard - Dominion Property Solutions LLC (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1580 | ASI000560621 | ASI000560621 | PPI REO Scorecard - Field Connections LLC (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1581 | ASI000560622 | ASI000560622 | PPI REO Scorecard - Field Connections LLC - Inspections (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1582 | ASI000560623 | ASI000560623 | PPI REO Scorecard - First Freedom Ventures LLC (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1583 | ASI000560624 | ASI000560624 | PPI REO Scorecard - First Rate Field Services, LLC (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1584 | ASI000560625 | ASI000560625 | PPI REO Scorecard - Foreclosure Inspections and Property Services Inc (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1585 | ASI000560626 | ASI000560626 | PPI REO Scorecard - George Cannon Improvements & Repairs (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1586 | ASI000560627 | ASI000560627 | PPI REO Scorecard - JGM Property Group, Inc (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1587 | ASI000560628 | ASI000560628 | PPI REO Scorecard - Property Preservation Servicing LLC (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1588 | ASI000560629 | ASI000560629 | PPI REO Scorecard - The Birdsey Group LLC (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1589 | ASI000560630 | ASI000560630 | PPI REO Scorecard - Under Pressure Home Services Inc (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1590 | ASI000560631 | ASI000560631 | PPI REO Scorecard - ZVN Properties INC (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1591 | ASI000560632 | ASI000560632 | PPI REO Scorecard-ATLAS REALTY INC (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1592 | ASI000560633 | ASI000560633 | PPI REO Scorecard-Laudan Properties LLC (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1593 | ASI000560634 | ASI000560634 | PPI REO Scorecard - Absolute Property Solutions LLC (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1594 | ASI000560635 | ASI000560635 | PPI REO Scorecard - All Safe Home Watch Services (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1595 | ASI000560636 | ASI000560636 | PPI REO Scorecard - Anchor Preservations Inc (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1596 | ASI000560637 | ASI000560637 | PPI REO Scorecard - AR Professional Property Preservation Inc (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1597 | ASI000560638 | ASI000560638 | PPI REO Scorecard - Bankers Maintenance and Inspections LLC (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1598 | ASI000560639 | ASI000560639 | PPI REO Scorecard - Black Dog Contracting & Preservation LLC (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1599 | ASI000560640 | ASI000560640 | PPI REO Scorecard - Creative Property Preservation Inc (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1600 | ASI000560641 | ASI000560641 | PPI REO Scorecard - Deborah Slankard (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1601 | ASI000560642 | ASI000560642 | PPI REO Scorecard - Dominion Property Solutions LLC (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1602 | ASI000560643 | ASI000560643 | PPI REO Scorecard - Field Connections LLC (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1603 | ASI000560644 | ASI000560644 | PPI REO Scorecard - Field Connections LLC - Inspections (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1604 | ASI000560645 | ASI000560645 | PPI REO Scorecard - First Freedom Ventures LLC (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1605 | ASI000560646 | ASI000560646 | PPI REO Scorecard - First Rate Field Services, LLC (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1606 | ASI000560647 | ASI000560647 | PPI REO Scorecard - George Cannon Improvements & Repairs (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1607 | ASI000560648 | ASI000560648 | PPI REO Scorecard - JGM Property Group, Inc (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1608 | ASI000560649 | ASI000560649 | PPI REO Scorecard - Property Preservation Servicing LLC (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1609 | ASI000560650 | ASI000560650 | PPI REO Scorecard - Swift Resolutions Inc (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1610 | ASI000560651 | ASI000560651 | PPI REO Scorecard - The Birdsey Group LLC (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1611 | ASI000560652 | ASI000560652 | PPI REO Scorecard - Under Pressure Home Services Inc (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1612 | ASI000560653 | ASI000560653 | PPI REO Scorecard - ZVN Properties INC (May 2015) (2).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1613 | ASI000560654 | ASI000560654 | PPI REO Scorecard - A2Z Field Services LLC (November 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1614 | ASI000560655 | ASI000560655 | PPI REO Scorecard - Absolute Property Solutions LLC (November 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1615 | ASI000560656 | ASI000560656 | PPI REO Scorecard - AR Professional Property Preservation Inc (November 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1616 | ASI000560657 | ASI000560657 | PPI REO Scorecard - Ascent Real Estate Solutions LLC (November 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1617 | ASI000560658 | ASI000560658 | PPI REO Scorecard - ATLAS REALTY INC (November 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1618 | ASI000560659 | ASI000560659 | PPI REO Scorecard - Creative Property Preservation Inc (November 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1619 | ASI000560660 | ASI000560660 | PPI REO Scorecard - Deborah Slankard (November 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1620 | ASI000560661 | ASI000560661 | PPI REO Scorecard - Field Connections LLC (November 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1621 | ASI000560662 | ASI000560662 | PPI REO Scorecard - Field Connections LLC - Inspections (November 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1622 | ASI000560663 | ASI000560663 | PPI REO Scorecard - First Rate Field Services, LLC (November 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1623 | ASI000560664 | ASI000560664 | PPI REO Scorecard - Foreclosure Inspections and Property Services Inc (November 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1624 | ASI000560665 | ASI000560665 | PPI REO Scorecard - George Cannon Improvements & Repairs (November 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1625 | ASI000560666 | ASI000560666 | PPI REO Scorecard - IHELP LLC (November 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1626 | ASI000560667 | ASI000560667 | PPI REO Scorecard - Property Preservation Servicing LLC (November 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1627 | ASI000560668 | ASI000560668 | PPI REO Scorecard - The Birdsey Group LLC (November 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1628 | ASI000560669 | ASI000560669 | PPI REO Scorecard - Warwick Property Preservation LLC (November 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1629 | ASI000560670 | ASI000560670 | PPI REO Scorecard - ZVN Properties INC (November 2015) 2.xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1630 | ASI000560671 | ASI000560671 | PPI REO Scorecard - A2Z Field Services LLC (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1631 | ASI000560672 | ASI000560672 | PPI REO Scorecard - Absolute Property Solutions LLC (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1632 | ASI000560673 | ASI000560673 | PPI REO Scorecard - AR Professional Property Preservation Inc (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1633 | ASI000560674 | ASI000560674 | PPI REO Scorecard - Ascent Real Estate Solutions LLC (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1634 | ASI000560675 | ASI000560675 | PPI REO Scorecard - Creative Property Preservation Inc (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1635 | ASI000560676 | ASI000560676 | PPI REO Scorecard - Deborah Slankard (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1636 | ASI000560677 | ASI000560677 | PPI REO Scorecard - Field Connections LLC (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1637 | ASI000560678 | ASI000560678 | PPI REO Scorecard - Field Connections LLC - Inspections (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1638 | ASI000560679 | ASI000560679 | PPI REO Scorecard - First Rate Field Services, LLC (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1639 | ASI000560680 | ASI000560680 | PPI REO Scorecard - Foreclosure Inspections and Property Services Inc (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1640 | ASI000560681 | ASI000560681 | PPI REO Scorecard - George Cannon Improvements & Repairs (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1641 | ASI000560682 | ASI000560682 | PPI REO Scorecard - Property Preservation Servicing LLC (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1642 | ASI000560683 | ASI000560683 | PPI REO Scorecard - The Birdsey Group LLC (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1643 | ASI000560684 | ASI000560684 | PPI REO Scorecard - Warwick Property Preservation LLC (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1644 | ASI000560685 | ASI000560685 | PPI REO Scorecard - ZVN Properties INC - Inspection (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1645 | ASI000560686 | ASI000560686 | PPI REO Scorecard - A2Z Field Services LLC (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1646 | ASI000560687 | ASI000560687 | PPI REO Scorecard - ABG Field Services LLC (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1647 | ASI000560688 | ASI000560688 | PPI REO Scorecard - Absolute Property Solutions LLC (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1648 | ASI000560689 | ASI000560689 | PPI REO Scorecard - AR Professional Property Preservation Inc (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1649 | ASI000560690 | ASI000560690 | PPI REO Scorecard - Ascent Real Estate Solutions LLC (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1650 | ASI000560691 | ASI000560691 | PPI REO Scorecard - Creative Property Preservation Inc (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1651 | ASI000560692 | ASI000560692 | PPI REO Scorecard - Deborah Slankard (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1652 | ASI000560693 | ASI000560693 | PPI REO Scorecard - Field Connections LLC (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1653 | ASI000560694 | ASI000560694 | PPI REO Scorecard - Field Connections LLC - Inspections (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1654 | ASI000560695 | ASI000560695 | PPI REO Scorecard - First Rate Field Services, LLC (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1655 | ASI000560696 | ASI000560696 | PPI REO Scorecard - Foreclosure Inspections and Property Services Inc (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1656 | ASI000560697 | ASI000560697 | PPI REO Scorecard - IHELP LLC (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1657 | ASI000560698 | ASI000560698 | PPI REO Scorecard - Property Preservation Servicing LLC (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1658 | ASI000560699 | ASI000560699 | PPI REO Scorecard - The Birdsey Group LLC (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1659 | ASI000560700 | ASI000560700 | A2Z Field Services LLC_100135164(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1660 | ASI000560701 | ASI000560701 | Absolute Property Solutions LLC_100096753(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1661 | ASI000560702 | ASI000560702 | Anchor Preservations Inc_100104141(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1662 | ASI000560703 | ASI000560703 | ATLAS REALTY INC_100066409(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1663 | ASI000560704 | ASI000560704 | Black Dog Contracting & Preservation LLC_100076631(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1664 | ASI000560705 | ASI000560705 | Deborah Slankard_100104267(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1665 | ASI000560706 | ASI000560706 | Elite Cleanup LLC_100077983(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1666 | ASI000560707 | ASI000560707 | First Freedom Ventures LLC_100116076(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1667 | ASI000560708 | ASI000560708 | First Rate Field Services LLC _100143664(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1668 | ASI000560709 | ASI000560709 | Foreclosure Inspections and Property Services Inc_100115695(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1669 | ASI000560710 | ASI000560710 | JGM Property Group, Inc_100141824(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1670 | ASI000560711 | ASI000560711 | Laudan Properties LLC_100093724(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1671 | ASI000560712 | ASI000560712 | Lenders Assets Management Services LLC_100143906(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1672 | ASI000560713 | ASI000560713 | National Asset Protection Agency LLC_100108552(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1673 | ASI000560714 | ASI000560714 | Plunkert Construction LLC_100143470(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1674 | ASI000560715 | ASI000560715 | ProServe_100115564(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1675 | ASI000560716 | ASI000560716 | Swift Resolutions Inc_100142444(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1676 | ASI000560717 | ASI000560717 | Warwick Property Preservation LLC_100101873(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1677 | ASI000560718 | ASI000560718 | ZVN Properties INC (Inspections)_100124877(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1678 | ASI000560719 | ASI000560719 | ZVN Properties Inc_100094696(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1679 | ASI000560720 | ASI000560720 | A2Z Field Services LLC_100135164(August 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1680 | ASI000560721 | ASI000560721 | Absolute Property Solutions LLC_100096753(August 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1681 | ASI000560722 | ASI000560722 | Anchor Preservations Inc_100104141(August 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1682 | ASI000560723 | ASI000560723 | ATLAS REALTY INC_100066409(August 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1683 | ASI000560724 | ASI000560724 | Elite Cleanup LLC_100077983(August 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1684 | ASI000560725 | ASI000560725 | First Freedom Ventures LLC_100116076(August 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1685 | ASI000560726 | ASI000560726 | First Rate Field Services LLC _100143664(August 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1686 | ASI000560727 | ASI000560727 | Foreclosure Inspections and Property Services Inc_100115695(August 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1687 | ASI000560728 | ASI000560728 | JGM Property Group, Inc_100141824(August 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1688 | ASI000560729 | ASI000560729 | Laudan Properties LLC_100093724(August 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1689 | ASI000560730 | ASI000560730 | Plunkert Construction LLC_100143470(August 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1690 | ASI000560731 | ASI000560731 | Swift Resolutions Inc_100142444(August 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1691 | ASI000560732 | ASI000560732 | ZVN Properties INC (Inspections)_100124877(August 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1692 | ASI000560733 | ASI000560733 | ZVN Properties Inc_100094696(August 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1693 | ASI000560734 | ASI000560734 | First Freedom Ventures LLC_100116076(December 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1694 | ASI000560735 | ASI000560735 | A2Z Field Services LLC_100135164(July 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1695 | ASI000560736 | ASI000560736 | Absolute Property Solutions LLC_100096753(July 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1696 | ASI000560737 | ASI000560737 | Anchor Preservations Inc_100104141(July 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1697 | ASI000560738 | ASI000560738 | ATLAS REALTY INC_100066409(July 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1698 | ASI000560739 | ASI000560739 | Elite Cleanup LLC_100077983(July 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1699 | ASI000560740 | ASI000560740 | First Freedom Ventures LLC_100116076(July 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1700 | ASI000560741 | ASI000560741 | First Rate Field Services LLC _100143664(July 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1701 | ASI000560742 | ASI000560742 | Foreclosure Inspections and Property Services Inc_100115695(July 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1702 | ASI000560743 | ASI000560743 | JGM Property Group, Inc_100141824(July 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1703 | ASI000560744 | ASI000560744 | Laudan Properties LLC_100093724(July 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1704 | ASI000560745 | ASI000560745 | Plunkert Construction LLC_100143470(July 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1705 | ASI000560746 | ASI000560746 | Swift Resolutions Inc_100142444(July 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1706 | ASI000560747 | ASI000560747 | ZVN Properties INC (Inspections)_100124877(July 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1707 | ASI000560748 | ASI000560748 | ZVN Properties Inc_100094696(July 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1708 | ASI000560749 | ASI000560749 | A2Z Field Services LLC_100135164(June 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1709 | ASI000560750 | ASI000560750 | Absolute Property Solutions LLC_100096753(June 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1710 | ASI000560751 | ASI000560751 | Anchor Preservations Inc_100104141(June 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1711 | ASI000560752 | ASI000560752 | ATLAS REALTY INC_100066409(June 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1712 | ASI000560753 | ASI000560753 | Elite Cleanup LLC_100077983(June 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1713 | ASI000560754 | ASI000560754 | First Freedom Ventures LLC_100116076(June 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1714 | ASI000560755 | ASI000560755 | First Rate Field Services LLC _100143664(June 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1715 | ASI000560756 | ASI000560756 | Foreclosure Inspections and Property Services Inc_100115695(June 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1716 | ASI000560757 | ASI000560757 | JGM Property Group, Inc_100141824(June 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1717 | ASI000560758 | ASI000560758 | Laudan Properties LLC_100093724(June 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1718 | ASI000560759 | ASI000560759 | Lenders Assets Management Services LLC_100143906(June 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1719 | ASI000560760 | ASI000560760 | Plunkert Construction LLC_100143470(June 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1720 | ASI000560761 | ASI000560761 | Swift Resolutions Inc_100142444(June 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1721 | ASI000560762 | ASI000560762 | Warwick Property Preservation LLC_100101873(June 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1722 | ASI000560763 | ASI000560763 | ZVN Properties INC (Inspections)_100124877(June 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1723 | ASI000560764 | ASI000560764 | ZVN Properties Inc_100094696(June 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1724 | ASI000560765 | ASI000560765 | A2Z Field Services LLC_100135164(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1725 | ASI000560766 | ASI000560766 | Absolute Property Solutions LLC_100096753(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1726 | ASI000560767 | ASI000560767 | Anchor Preservations Inc_100104141(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1727 | ASI000560768 | ASI000560768 | Ascent Real Estate Solutions LLC_100141095(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1728 | ASI000560769 | ASI000560769 | ATLAS REALTY INC_100066409(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1729 | ASI000560770 | ASI000560770 | Black Dog Contracting & Preservation LLC_100076631(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1730 | ASI000560771 | ASI000560771 | Deborah Slankard_100104267(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1731 | ASI000560772 | ASI000560772 | eddies complete lawn care inc_100109685(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1732 | ASI000560773 | ASI000560773 | Elite Cleanup LLC_100077983(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1733 | ASI000560774 | ASI000560774 | First Freedom Ventures LLC_100116076(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1734 | ASI000560775 | ASI000560775 | First Rate Field Services LLC _100143664(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1735 | ASI000560776 | ASI000560776 | Foreclosure Inspections and Property Services Inc_100115695(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1736 | ASI000560777 | ASI000560777 | JGM Property Group, Inc_100141824(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1737 | ASI000560778 | ASI000560778 | Laudan Properties LLC_100093724(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1738 | ASI000560779 | ASI000560779 | Lenders Assets Management Services LLC_100143906(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1739 | ASI000560780 | ASI000560780 | National Asset Protection Agency LLC_100108552(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1740 | ASI000560781 | ASI000560781 | Plunkert Construction LLC_100143470(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1741 | ASI000560782 | ASI000560782 | Property Preservation Servicing LLC_100084566(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1742 | ASI000560783 | ASI000560783 | ProServe_100115564(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1743 | ASI000560785 | ASI000560785 | The Birdsey Group LLC_100104571(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1744 | ASI000560786 | ASI000560786 | Warwick Property Preservation LLC_100101873(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1745 | ASI000560787 | ASI000560787 | ZVN Properties INC (Inspections)_100124877(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1746 | ASI000560788 | ASI000560788 | ZVN Properties Inc_100094696(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1747 | ASI000560789 | ASI000560789 | A2Z Field Services LLC_100135164(May 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1748 | ASI000560790 | ASI000560790 | Absolute Property Solutions_100096753(May 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1749 | ASI000560791 | ASI000560791 | Anchor Preservations Inc_100104141(May 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1750 | ASI000560792 | ASI000560792 | ATLAS REALTY INC_100066409(May 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1751 | ASI000560793 | ASI000560793 | Elite Cleanup LLC_100077983(May 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1752 | ASI000560794 | ASI000560794 | First Freedom Ventures LLC_100116076(May 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1753 | ASI000560795 | ASI000560795 | First Rate Field Services LLC _100143664(May 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1754 | ASI000560796 | ASI000560796 | Foreclosure Inspections and Property Services Inc_100115695(May 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1755 | ASI000560797 | ASI000560797 | JGM Property Group, Inc_100141824(May 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1756 | ASI000560798 | ASI000560798 | Laudan Properties LLC_100093724(May 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1757 | ASI000560799 | ASI000560799 | Lenders Assets Management Services LLC_100143906(May 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1758 | ASI000560800 | ASI000560800 | Plunkert Construction LLC_100143470(May 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1759 | ASI000560801 | ASI000560801 | Swift Resolutions Inc_100142444(May 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1760 | ASI000560802 | ASI000560802 | Warwick Property Preservation LLC_100101873(May 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1761 | ASI000560803 | ASI000560803 | ZVN Properties INC (Inspections)_100124877(May 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1762 | ASI000560804 | ASI000560804 | ZVN Properties Inc_100094696(May 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1763 | ASI000560805 | ASI000560805 | A2Z Field Services LLC_100135164(November 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1764 | ASI000560806 | ASI000560806 | Absolute Property Solutions LLC_100096753(November 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1765 | ASI000560807 | ASI000560807 | Anchor Preservations Inc_100104141(November 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1766 | ASI000560808 | ASI000560808 | First Freedom Ventures LLC_100116076(November 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1767 | ASI000560809 | ASI000560809 | Foreclosure Inspections and Property Services Inc_100115695(November 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1768 | ASI000560810 | ASI000560810 | GWC Construction LLC_100142528(November 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1769 | ASI000560811 | ASI000560811 | JAS Property Preservation_100116182(November 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1770 | ASI000560812 | ASI000560812 | ZVN Properties INC (Inspections)_100124877(November 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1771 | ASI000560813 | ASI000560813 | ZVN Properties Inc_100094696(November 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1772 | ASI000560814 | ASI000560814 | A2Z Field Services LLC_100135164(October 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1773 | ASI000560815 | ASI000560815 | Absolute Property Solutions LLC_100096753(October 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1774 | ASI000560816 | ASI000560816 | Anchor Preservations Inc_100104141(October 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1775 | ASI000560817 | ASI000560817 | ATLAS REALTY INC_100066409(October 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1776 | ASI000560818 | ASI000560818 | Elite Cleanup LLC_100077983(October 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1777 | ASI000560819 | ASI000560819 | First Freedom Ventures LLC_100116076(October 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1778 | ASI000560820 | ASI000560820 | First Rate Field Services LLC _100143664(October 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1779 | ASI000560821 | ASI000560821 | Foreclosure Inspections and Property Services Inc_100115695(October 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1780 | ASI000560822 | ASI000560822 | JGM Property Group, Inc_100141824(October 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1781 | ASI000560823 | ASI000560823 | Laudan Properties LLC_100093724(October 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1782 | ASI000560824 | ASI000560824 | Plunkert Construction LLC_100143470(October 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1783 | ASI000560825 | ASI000560825 | Swift Resolutions Inc_100142444(October 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1784 | ASI000560826 | ASI000560826 | ZVN Properties INC (Inspections)_100124877(October 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1785 | ASI000560827 | ASI000560827 | ZVN Properties Inc_100094696(October 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1786 | ASI000560828 | ASI000560828 | A2Z Field Services LLC_100135164(September 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1787 | ASI000560829 | ASI000560829 | Absolute Property Solutions LLC_100096753(September 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1788 | ASI000560830 | ASI000560830 | Anchor Preservations Inc_100104141(September 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1789 | ASI000560831 | ASI000560831 | ATLAS REALTY INC_100066409(September 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1790 | ASI000560832 | ASI000560832 | Elite Cleanup LLC_100077983(September 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1791 | ASI000560833 | ASI000560833 | First Freedom Ventures LLC_100116076(September 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1792 | ASI000560834 | ASI000560834 | First Rate Field Services LLC _100143664(September 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1793 | ASI000560835 | ASI000560835 | Foreclosure Inspections and Property Services Inc_100115695(September 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1794 | ASI000560836 | ASI000560836 | JGM Property Group, Inc_100141824(September 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1795 | ASI000560837 | ASI000560837 | Laudan Properties LLC_100093724(September 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1796 | ASI000560838 | ASI000560838 | Plunkert Construction LLC_100143470(September 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1797 | ASI000560839 | ASI000560839 | Swift Resolutions Inc_100142444(September 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1798 | ASI000560840 | ASI000560840 | ZVN Properties INC (Inspections)_100124877(September 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1799 | ASI000560841 | ASI000560841 | ZVN Properties Inc_100094696(September 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1800 | ASI000560842 | ASI000560842 | PPI REO Scorecard - A2Z Field Services LLC (April 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1801 | ASI000560843 | ASI000560843 | PPI REO Scorecard - Absolute Property Solutions LLC (April 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1802 | ASI000560844 | ASI000560844 | PPI REO Scorecard - AR Professional Property Preservation Inc (April 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1803 | ASI000560845 | ASI000560845 | PPI REO Scorecard - Ascent Real Estate Solutions LLC (April 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1804 | ASI000560846 | ASI000560846 | PPI REO Scorecard - Creative Property Preservation Inc (April 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1805 | ASI000560847 | ASI000560847 | PPI REO Scorecard - Deborah Slankard (April 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1806 | ASI000560848 | ASI000560848 | PPI REO Scorecard - Field Connections LLC (April 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1807 | ASI000560849 | ASI000560849 | PPI REO Scorecard - Field Connections LLC - Inspections (April 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1808 | ASI000560850 | ASI000560850 | PPI REO Scorecard - Foreclosure Inspections and Property Services Inc (April 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1809 | ASI000560851 | ASI000560851 | PPI REO Scorecard - Property Preservation Servicing LLC (April 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1810 | ASI000560852 | ASI000560852 | PPI REO Scorecard - The Birdsey Group LLC (April 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1811 | ASI000560853 | ASI000560853 | PPI REO Scorecard - Warwick Property Preservation LLC (April 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1812 | ASI000560854 | ASI000560854 | PPI REO Scorecard - ZVN Properties INC - Inspections (April 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1813 | ASI000560855 | ASI000560855 | PPI REO Scorecard - A2Z Field Services LLC (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1814 | ASI000560856 | ASI000560856 | PPI REO Scorecard - Absolute Property Solutions LLC (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1815 | ASI000560857 | ASI000560857 | PPI REO Scorecard - Anchor Preservations Inc (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1816 | ASI000560858 | ASI000560858 | PPI REO Scorecard - Ascent Real Estate Solutions LLC (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1817 | ASI000560859 | ASI000560859 | PPI REO Scorecard - ATLAS REALTY INC (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1818 | ASI000560860 | ASI000560860 | PPI REO Scorecard - Bankers Maintenance and Inspections LLC (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1819 | ASI000560861 | ASI000560861 | PPI REO Scorecard - Black Dog Contracting & Preservation LLC (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1820 | ASI000560862 | ASI000560862 | PPI REO Scorecard - Creative Property Preservation Inc (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1821 | ASI000560863 | ASI000560863 | PPI REO Scorecard - Deborah Slankard (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1822 | ASI000560864 | ASI000560864 | PPI REO Scorecard - eddies complete lawn care inc (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1823 | ASI000560865 | ASI000560865 | PPI REO Scorecard - Elite Cleanup LLC (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1824 | ASI000560866 | ASI000560866 | PPI REO Scorecard - Field Connections LLC (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1825 | ASI000560867 | ASI000560867 | PPI REO Scorecard - Field Connections LLC - Inspections (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1826 | ASI000560868 | ASI000560868 | PPI REO Scorecard - First Freedom Ventures LLC (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1827 | ASI000560869 | ASI000560869 | PPI REO Scorecard - First Rate Field Services LLC (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1828 | ASI000560870 | ASI000560870 | PPI REO Scorecard - Foreclosure Inspections and Property Services Inc (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1829 | ASI000560871 | ASI000560871 | PPI REO Scorecard - JGM Property Group, Inc (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1830 | ASI000560872 | ASI000560872 | PPI REO Scorecard - Precision Property Services (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1831 | ASI000560873 | ASI000560873 | PPI REO Scorecard - Property Preservation Servicing LLC (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1832 | ASI000560874 | ASI000560874 | PPI REO Scorecard - ProServe (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1833 | ASI000560875 | ASI000560875 | PPI REO Scorecard - Swift Resolutions Inc (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1834 | ASI000560876 | ASI000560876 | PPI REO Scorecard - The Birdsey Group LLC (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1835 | ASI000560877 | ASI000560877 | PPI REO Scorecard - Under Pressure Home Services Inc (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1836 | ASI000560878 | ASI000560878 | PPI REO Scorecard - Warwick Property Preservation LLC (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1837 | ASI000560879 | ASI000560879 | PPI REO Scorecard - ZVN Properties INC (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1838 | ASI000560880 | ASI000560880 | Absolute Property Solutions LLC_100096753(December 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1839 | ASI000560881 | ASI000560881 | ATLAS REALTY INC_100066409(December 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1840 | ASI000560882 | ASI000560882 | Black Dog Contracting & Preservation LLC_100076631(December 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1841 | ASI000560883 | ASI000560883 | eddies complete lawn care inc_100109685(December 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1842 | ASI000560884 | ASI000560884 | JGM Property Group, Inc_100141824(December 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1843 | ASI000560885 | ASI000560885 | Laudan Properties LLC_100093724(December 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1844 | ASI000560886 | ASI000560886 | Plunkert Construction LLC_100143470(December 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1845 | ASI000560887 | ASI000560887 | Precision Property Services_100141173(December 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1846 | ASI000560888 | ASI000560888 | ProServe_100115564(December 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1847 | ASI000560889 | ASI000560889 | Swift Resolutions Inc_100142444(December 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1848 | ASI000560890 | ASI000560890 | Under Pressure Home Services Inc_100107510(December 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1849 | ASI000560891 | ASI000560891 | Warwick Property Preservation LLC_100101873(December 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1850 | ASI000560892 | ASI000560892 | ZVN Properties INC (Inspections)_100124877(December 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1851 | ASI000560893 | ASI000560893 | PPI REO Scorecard - A2Z Field Services LLC (February 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1852 | ASI000560894 | ASI000560894 | PPI REO Scorecard - Absolute Property Solutions LLC (February 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1853 | ASI000560895 | ASI000560895 | PPI REO Scorecard - AR Professional Property Preservation Inc (February 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1854 | ASI000560896 | ASI000560896 | PPI REO Scorecard - Ascent Real Estate Solutions LLC (February 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1855 | ASI000560897 | ASI000560897 | PPI REO Scorecard - Creative Property Preservation Inc (February 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1856 | ASI000560898 | ASI000560898 | PPI REO Scorecard - Deborah Slankard (February 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1857 | ASI000560899 | ASI000560899 | PPI REO Scorecard - Field Connections LLC (February 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1858 | ASI000560900 | ASI000560900 | PPI REO Scorecard - Field Connections LLC - Inspections (February 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1859 | ASI000560901 | ASI000560901 | PPI REO Scorecard - Foreclosure Inspections and Property Services Inc (February 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1860 | ASI000560902 | ASI000560902 | PPI REO Scorecard - George Cannon Improvements & Repairs (February 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1861 | ASI000560903 | ASI000560903 | PPI REO Scorecard - Property Preservation Servicing LLC (February 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1862 | ASI000560904 | ASI000560904 | PPI REO Scorecard - The Birdsey Group LLC (February 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1863 | ASI000560905 | ASI000560905 | PPI REO Scorecard - Warwick Property Preservation LLC (February 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1864 | ASI000560906 | ASI000560906 | PPI REO Scorecard - ZVN Properties INC 1 (February 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1865 | ASI000560907 | ASI000560907 | PPI REO Scorecard - A2Z Field Services LLC (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1866 | ASI000560908 | ASI000560908 | PPI REO Scorecard - Absolute Property Solutions LLC (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1867 | ASI000560909 | ASI000560909 | PPI REO Scorecard - All Safe Home Watch Services (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1868 | ASI000560910 | ASI000560910 | PPI REO Scorecard - Anchor Preservations Inc (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1869 | ASI000560911 | ASI000560911 | PPI REO Scorecard - AR Professional Property Preservation Inc (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1870 | ASI000560912 | ASI000560912 | PPI REO Scorecard - Ascent Real Estate Solutions LLC (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1871 | ASI000560913 | ASI000560913 | PPI REO Scorecard - ATLAS REALTY INC (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1872 | ASI000560914 | ASI000560914 | PPI REO Scorecard - Bankers Maintenance and Inspections LLC (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1873 | ASI000560915 | ASI000560915 | PPI REO Scorecard - Black Dog Contracting & Preservation LLC (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1874 | ASI000560916 | ASI000560916 | PPI REO Scorecard - CAL Development Corp (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1875 | ASI000560917 | ASI000560917 | PPI REO Scorecard - conceptual design and build (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1876 | ASI000560918 | ASI000560918 | PPI REO Scorecard - Creative Property Preservation Inc (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1877 | ASI000560919 | ASI000560919 | PPI REO Scorecard - Deborah Slankard (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1878 | ASI000560920 | ASI000560920 | PPI REO Scorecard - Dominion Property Solutions LLC (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1879 | ASI000560921 | ASI000560921 | PPI REO Scorecard - Field Connections LLC (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1880 | ASI000560922 | ASI000560922 | PPI REO Scorecard - Field Connections LLC - Inspections (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1881 | ASI000560923 | ASI000560923 | PPI REO Scorecard - Foreclosure Inspections and Property Services Inc (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1882 | ASI000560924 | ASI000560924 | PPI REO Scorecard - George Cannon Improvements & Repairs (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1883 | ASI000560925 | ASI000560925 | PPI REO Scorecard - JGM Property Group, Inc (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1884 | ASI000560926 | ASI000560926 | PPI REO Scorecard - Mount Elbert Limited (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1885 | ASI000560927 | ASI000560927 | PPI REO Scorecard - National Asset Protection Agency LLC (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1886 | ASI000560928 | ASI000560928 | PPI REO Scorecard - Property Preservation Servicing LLC (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1887 | ASI000560929 | ASI000560929 | PPI REO Scorecard - Swift Resolutions Inc (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1888 | ASI000560930 | ASI000560930 | PPI REO Scorecard - The Birdsey Group LLC (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1889 | ASI000560931 | ASI000560931 | PPI REO Scorecard - Under Pressure Home Services Inc (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1890 | ASI000560932 | ASI000560932 | PPI REO Scorecard - Warwick Property Preservation LLC (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1891 | ASI000560933 | ASI000560933 | PPI REO Scorecard - ZVN Properties INC Inspections (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1892 | ASI000560934 | ASI000560934 | PPI REO Scorecard - A2Z Field Services LLC (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1893 | ASI000560935 | ASI000560935 | PPI REO Scorecard - Absolute Property Solutions LLC (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1894 | ASI000560937 | ASI000560937 | PPI REO Scorecard - Anchor Preservations Inc (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1895 | ASI000560938 | ASI000560938 | PPI REO Scorecard - AR Professional Property Preservation Inc (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1896 | ASI000560940 | ASI000560940 | PPI REO Scorecard - ATLAS REALTY INC (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1897 | ASI000560941 | ASI000560941 | PPI REO Scorecard - Bankers Maintenance and Inspections LLC (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1898 | ASI000560942 | ASI000560942 | PPI REO Scorecard - Black Dog Contracting & Preservation LLC (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1899 | ASI000560943 | ASI000560943 | PPI REO Scorecard - Creative Property Preservation Inc (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1900 | ASI000560944 | ASI000560944 | PPI REO Scorecard - Deborah Slankard (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1901 | ASI000560945 | ASI000560945 | PPI REO Scorecard - Dominion Property Solutions LLC (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1902 | ASI000560946 | ASI000560946 | PPI REO Scorecard - eddies complete lawn care inc (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1903 | ASI000560947 | ASI000560947 | PPI REO Scorecard - Field Connections LLC (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1904 | ASI000560948 | ASI000560948 | PPI REO Scorecard - Foreclosure Inspections and Property Services Inc (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1905 | ASI000560949 | ASI000560949 | PPI REO Scorecard - George Cannon Improvements & Repairs (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1906 | ASI000560950 | ASI000560950 | PPI REO Scorecard - JGM Property Group Inc (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1907 | ASI000560951 | ASI000560951 | PPI REO Scorecard - Precision Property Services (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1908 | ASI000560952 | ASI000560952 | PPI REO Scorecard - Property Preservation Servicing LLC (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1909 | ASI000560953 | ASI000560953 | PPI REO Scorecard - ProServe (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1910 | ASI000560954 | ASI000560954 | PPI REO Scorecard - Swift Resolutions Inc (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1911 | ASI000560955 | ASI000560955 | PPI REO Scorecard - The Birdsey Group LLC (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1912 | ASI000560956 | ASI000560956 | PPI REO Scorecard - Under Pressure Home Services Inc (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1913 | ASI000560957 | ASI000560957 | PPI REO Scorecard - Warwick Property Preservation LLC (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1914 | ASI000560958 | ASI000560958 | PPI REO Scorecard - ZVN Properties Inc (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1915 | ASI000560959 | ASI000560959 | PPI REO Scorecard - A2Z Field Services LLC (June 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1916 | ASI000560960 | ASI000560960 | PPI REO Scorecard - Absolute Property Solutions LLC (June 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1917 | ASI000560961 | ASI000560961 | PPI REO Scorecard - AR Professional Property Preservation Inc (June 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1918 | ASI000560962 | ASI000560962 | PPI REO Scorecard - Ascent Real Estate Solutions LLC (June 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1919 | ASI000560963 | ASI000560963 | PPI REO Scorecard - Creative Property Preservation Inc (June 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1920 | ASI000560964 | ASI000560964 | PPI REO Scorecard - Deborah Slankard (June 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1921 | ASI000560965 | ASI000560965 | PPI REO Scorecard - Field Connections LLC (June 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1922 | ASI000560966 | ASI000560966 | PPI REO Scorecard - Field Connections LLC - Inspections (June 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1923 | ASI000560967 | ASI000560967 | PPI REO Scorecard - Foreclosure Inspections and Property Services Inc (June 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1924 | ASI000560968 | ASI000560968 | PPI REO Scorecard - George Cannon Improvements & Repairs (June 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1925 | ASI000560969 | ASI000560969 | PPI REO Scorecard - Property Preservation Servicing LLC (June 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1926 | ASI000560970 | ASI000560970 | PPI REO Scorecard - The Birdsey Group LLC (June 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1927 | ASI000560971 | ASI000560971 | PPI REO Scorecard - Warwick Property Preservation LLC (June 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1928 | ASI000560972 | ASI000560972 | PPI REO Scorecard - ZVN Properties Inc (June 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1929 | ASI000560973 | ASI000560973 | PPI REO Scorecard - A2Z Field Services LLC (March 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1930 | ASI000560974 | ASI000560974 | PPI REO Scorecard - Absolute Property Solutions LLC (March 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1931 | ASI000560975 | ASI000560975 | PPI REO Scorecard - AR Professional Property Preservation Inc (March 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1932 | ASI000560976 | ASI000560976 | PPI REO Scorecard - Ascent Real Estate Solutions LLC (March 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1933 | ASI000560977 | ASI000560977 | PPI REO Scorecard - Creative Property Preservation Inc (March 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1934 | ASI000560978 | ASI000560978 | PPI REO Scorecard - Deborah Slankard (March 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1935 | ASI000560979 | ASI000560979 | PPI REO Scorecard - Field Connections LLC (March 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1936 | ASI000560980 | ASI000560980 | PPI REO Scorecard - Field Connections LLC - Inspections (March 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1937 | ASI000560981 | ASI000560981 | PPI REO Scorecard - Foreclosure Inspections and Property Services Inc (March 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1938 | ASI000560982 | ASI000560982 | PPI REO Scorecard - George Cannon Improvements & Repairs (March 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1939 | ASI000560983 | ASI000560983 | PPI REO Scorecard - Property Preservation Servicing LLC (March 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1940 | ASI000560984 | ASI000560984 | PPI REO Scorecard - The Birdsey Group LLC (March 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1941 | ASI000560985 | ASI000560985 | PPI REO Scorecard - Warwick Property Preservation LLC (March 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1942 | ASI000560986 | ASI000560986 | PPI REO Scorecard - ZVN Properties INC Inspections (March 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1943 | ASI000560987 | ASI000560987 | PPI REO Scorecard - A2Z Field Services LLC (May 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1944 | ASI000560988 | ASI000560988 | PPI REO Scorecard - Absolute Property Solutions LLC (May 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1945 | ASI000560989 | ASI000560989 | PPI REO Scorecard - AR Professional Property Preservation Inc (May 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1946 | ASI000560990 | ASI000560990 | PPI REO Scorecard - Ascent Real Estate Solutions LLC (May 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1947 | ASI000560991 | ASI000560991 | PPI REO Scorecard - Creative Property Preservation Inc (May 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1948 | ASI000560992 | ASI000560992 | PPI REO Scorecard - Deborah Slankard (May 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1949 | ASI000560993 | ASI000560993 | PPI REO Scorecard - Field Connections LLC (May 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1950 | ASI000560994 | ASI000560994 | PPI REO Scorecard - Foreclosure Inspections and Property Services Inc (May 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1951 | ASI000560995 | ASI000560995 | PPI REO Scorecard - George Cannon Improvements Repairs (May 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1952 | ASI000560996 | ASI000560996 | PPI REO Scorecard - Property Preservation Servicing LLC (May 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1953 | ASI000560997 | ASI000560997 | PPI REO Scorecard - The Birdsey Group LLC (May 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1954 | ASI000560998 | ASI000560998 | PPI REO Scorecard - Warwick Property Preservation LLC (May 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1955 | ASI000560999 | ASI000560999 | Altisource Field Services REO Scorecard - A2Z Field Services LLC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1956 | ASI000561000 | ASI000561000 | Altisource Field Services REO Scorecard - Ascent Real Estate Solutions LLC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1957 | ASI000561001 | ASI000561001 | Altisource Field Services REO Scorecard - Deborah Slankard (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1958 | ASI000561002 | ASI000561002 | Altisource Field Services REO Scorecard - Elite Cleanup LLC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1959 | ASI000561003 | ASI000561003 | Altisource Field Services REO Scorecard - Field Connections LLC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1960 | ASI000561004 | ASI000561004 | Altisource Field Services REO Scorecard - First Rate Field Services LLC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1961 | ASI000561005 | ASI000561005 | Altisource Field Services REO Scorecard - Property Preservation Servicing LLC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1962 | ASI000561006 | ASI000561006 | Altisource Field Services REO Scorecard - A2Z Field Services LLC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1963 | ASI000561007 | ASI000561007 | Altisource Field Services REO Scorecard - Absolute Property Solutions LLC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1964 | ASI000561008 | ASI000561008 | Altisource Field Services REO Scorecard - Ascent Real Estate Solutions LLC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1965 | ASI000561009 | ASI000561009 | Altisource Field Services REO Scorecard - ATLAS REALTY INC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1966 | ASI000561010 | ASI000561010 | Altisource Field Services REO Scorecard - Bankers Maintenance and Inspections LLC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1967 | ASI000561011 | ASI000561011 | Altisource Field Services REO Scorecard - Creative Property Preservation Inc (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1968 | ASI000561012 | ASI000561012 | Altisource Field Services REO Scorecard - eddies complete lawn care inc (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1969 | ASI000561013 | ASI000561013 | Altisource Field Services REO Scorecard - Elite Cleanup LLC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1970 | ASI000561014 | ASI000561014 | Altisource Field Services REO Scorecard - Field Connections LLC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1971 | ASI000561015 | ASI000561015 | Altisource Field Services REO Scorecard - First Rate Field Services LLC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1972 | ASI000561016 | ASI000561016 | Altisource Field Services REO Scorecard - National Asset Protection Agency LLC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1973 | ASI000561017 | ASI000561017 | Altisource Field Services REO Scorecard - Property Preservation Servicing LLC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1974 | ASI000561018 | ASI000561018 | Altisource Field Services REO Scorecard - ProServe (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1975 | ASI000561019 | ASI000561019 | Altisource Field Services REO Scorecard - Swift Resolutions Inc (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1976 | ASI000561020 | ASI000561020 | Altisource Field Services REO Scorecard - The Birdsey Group LLC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1977 | ASI000561021 | ASI000561021 | Altisource Field Services REO Scorecard - Warwick Property Preservation LLC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1978 | ASI000561022 | ASI000561022 | Altisource Field Services REO Scorecard - ZVN Properties Inc (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1979 | CFHC_0000871 | CFHC_0000874 | Email from A. Glass to J. Gentes, et al. re Notes from REO Training Session; Attachment: National Fair Housing Alliance REO Testing Training.docx | Plaintiffs' investigation methodology | FRE 401/403 (misleading, waste of time, prejudicial); FRE 802 | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 1980 | COFHA_0000300 | COFHA_0000301 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | |
| 1981 | COFHA_0000302 | COFHA_0000303 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | |
| 1982 | COFHA_0000309 | COFHA_0000310 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | |
| 1983 | COFHA_0000313 | COFHA_0000314 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | |
| 1984 | COFHA_0000323 | COFHA_0000324 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | |
| 1985 | COFHA_0000333 | COFHA_0000334 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | |
| 1986 | COFHA_0000335 | COFHA_0000336 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | |
| 1987 | COFHA_0000341 | COFHA_0000342 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | |
| 1988 | COFHA_0000343 | COFHA_0000344 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1989 | COMP_000001 | COMP_000004 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 1990 | COMP_000005 | COMP_000008 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 1991 | COMP_000009 | COMP_000012 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 1992 | COMP_000013 | COMP_000016 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 1993 | COMP_000017 | COMP_000020 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 1994 | COMP_000021 | COMP_000024 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 1995 | COMP_000025 | COMP_000027 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1996 | COMP_000028 | COMP_000031 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 1997 | COMP_000032 | COMP_000034 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 1998 | COMP_000035 | COMP_000038 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 1999 | COMP_000039 | COMP_000042 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2000 | COMP_000043 | COMP_000045 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2001 | COMP_000046 | COMP_000048 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2002 | COMP_000049 | COMP_000052 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2003 | COMP_000053 | COMP_000056 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2004 | COMP_000057 | COMP_000060 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2005 | COMP_000061 | COMP_000064 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2006 | COMP_000065 | COMP_000068 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2007 | COMP_000069 | COMP_000071 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2008 | COMP_000072 | COMP_000074 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2009 | COMP_000075 | COMP_000077 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2010 | COMP_000078 | COMP_000082 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2011 | COMP_000083 | COMP_000086 | Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2012 | COMP_000087 | COMP_000090 | Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2013 | COMP_000091 | COMP_000092 | Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2014 | COMP_000093 | COMP_000094 | Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2015 | COMP_000095 | COMP_000098 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2016 | COMP_000099 | COMP_000102 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2017 | COMP_000103 | COMP_000104 | Housing Research & Advocacy Center Payroll Register, dated 2012 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2018 | COMP_000105 | COMP_000106 | Email from H. King to M. Bellitto re Housing Center Changes - Account 8384, dated January 3, 2013 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2019 | COMP_000107 | COMP_000107 | Housing Research & Advocacy Center Employee Master Data Record re Carrie Ann Pleasants, dated November 11, 2015 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2020 | COMP_000108 | COMP_000112 | Housing Research & Advocacy Center Payroll Authorization, dated October 28, 2015 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2021 | COMP_000113 | COMP_000113 | The Housing Center letter from H. King to C. Pleasants re salary increase, dated February 26, 2014 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2022 | COMP_000114 | COMP_000114 | The Housing Center letter from C. Moore to C. Pleasants re RE: Executive Director Position, dated February 29, 2016 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2023 | COMP_000115 | COMP_000115 | Document re C. Pleasants pay rates | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2024 | COMP_000116 | COMP_000116 | The Housing Center letter from H. King to D. Honsa re job offer, dated August 29, 2011 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2025 | COMP_000117 | COMP_000117 | The Housing Center letter from H. King to D. Honsa re job offer, dated June 4, 2012 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2026 | COMP_000118 | COMP_000118 | The Housing Center letter from H. King to D. Honsa re salary increase, dated February 26, 2014 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2027 | COMP_000119 | COMP_000119 | Employee Master Data Record | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2028 | COMP_000120 | COMP_000120 | Document re D. Honsa pay rates | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2029 | COMP_000121 | COMP_000122 | Payroll Authorization | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2030 | COMP_000123 | COMP_000124 | Payroll Authorization | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2031 | COMP_000125 | COMP_000125 | The Housing Center Letter re salary increase | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2032 | COMP_000126 | COMP_000126 | Employee Master Data Record | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2033 | COMP_000127 | COMP_000127 | The Housing Center letter | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2034 | COMP_000128 | COMP_000128 | Document re D. English pay rates | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2035 | COMP_000129 | COMP_000129 | The Housing Center letter re RE: Executive Director Position | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2036 | COMP_000130 | COMP_000130 | Employee Master Data Record | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2037 | COMP_000131 | COMP_000131 | Spreadsheet re Employee Rates | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2038 | COMP_000132 | COMP_000132 | Email from C. Pleasants to K. Keniray re 05.22.20 payroll | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2039 | COMP_000133 | COMP_000134 | Payroll Authorization | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2040 | COMP_000135 | COMP_000135 | Letter from C. Pleasants to K. Keniray | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2041 | COMP_000136 | COMP_000136 | Employee Master Data Record | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2042 | COMP_000137 | COMP_000138 | Payroll Authorization | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2043 | COMP_000139 | COMP_000139 | Letter from C. Pleasants to L. Swiney | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2044 | COMP_000140 | COMP_000140 | Letter from C. Pleasants to L. Healy | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2045 | COMP_000141 | COMP_000141 | Document re L. Mangiarelli pay rates | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2046 | COMP_000142 | COMP_000142 | Letter from H. King to A. Mehlman | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2047 | COMP_000143 | COMP_000143 | Letter from H. King to M. Mehlman | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2048 | COMP_000144 | COMP_000144 | Letter from H. King to M. Floreth | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2049 | COMP_000145 | COMP_000145 | Employee Master Data Record | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2050 | COMP_000146 | COMP_000147 | Payroll Authorization | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2051 | COMP_000148 | COMP_000148 | Employee Master Data Record | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2052 | COMP_000149 | COMP_000149 | Document re M. Lepley pay rates | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2053 | COMP_000150 | COMP_000151 | Payroll Authorization | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2054 | COMP_000152 | COMP_000152 | Letter from C. Pleasants to P. Saudek | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2055 | COMP_000153 | COMP_000153 | Document re P. Saudek pay rates | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2056 | COMP_000154 | COMP_000154 | Letter from H. King to T. Pinkston | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2057 | COMP_000155 | COMP_000155 | Letter from H.King to K. Keniray | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2058 | COMP_000156 | COMP_000156 | Letter from H. King to K. Keniray | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2059 | COMP_000157 | COMP_000157 | Employee Master Data Record | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2060 | COMP_000158 | COMP_000158 | Document re K. Keniray pay rates | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2061 | COMP_000159 | COMP_000159 | Letter from H. King to K. Ali | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2062 | COMP_000160 | COMP_000160 | Letter from H. King to M. Lepley | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2063 | COMP_000161 | COMP_000161 | Employee Master Data Record | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2064 | COMP_000162 | COMP_000162 | Employee Master Data Record | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2065 | COMP_000163 | COMP_000163 | Employee Master Data Record | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2066 | COMP_000164 | COMP_000164 | Letter from C. Pleasants to P. Saudek | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2067 | COMP_000165 | COMP_000195 | Personnel Action | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2068 | COMP_000196 | COMP_000196 | Employee Earnings Records Salary per Calendar Year | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2069 | COMP_000197 | COMP_000197 | Document re A. Nelson pay rates | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2070 | COMP_000198 | COMP_000198 | Document re B. Ripperger pay rates | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2071 | COMP_000199 | COMP_000199 | Document re N. Rojas pay rates | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2072 | COMP_000200 | COMP_000200 | Document re R. Tregnago pay rates | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2073 | COMP_000201 | COMP_000201 | Payroll | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2074 | COMP_000202 | COMP_000202 | Payroll | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2075 | COMP_000203 | COMP_000203 | Payroll | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2076 | COMP_000204 | COMP_000204 | Payroll | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2077 | COMP_000205 | COMP_000205 | Payroll | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2078 | COMP_000206 | COMP_000206 | Payroll | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2079 | COMP_000207 | COMP_000214 | Tax Form | Plaintiffs' budget and/or program costs | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2080 | COMP_000215 | COMP_000225 | Employee/Associate Change Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2081 | COMP_000226 | COMP_000226 | Employee Pay Adjustments: 1/2013 - 6/2021 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2082 | COMP_000227 | COMP_000227 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2083 | COMP_000228 | COMP_000228 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2084 | COMP_000229 | COMP_000229 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2085 | COMP_000230 | COMP_000230 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2086 | COMP_000231 | COMP_000231 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2087 | COMP_000232 | COMP_000232 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2088 | COMP_000233 | COMP_000233 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2089 | COMP_000234 | COMP_000234 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2090 | COMP_000235 | COMP_000235 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2091 | COMP_000236 | COMP_000236 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2092 | COMP_000237 | COMP_000237 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2093 | COMP_000238 | COMP_000238 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2094 | COMP_000239 | COMP_000239 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2095 | COMP_000240 | COMP_000240 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2096 | COMP_000241 | COMP_000241 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2097 | COMP_000242 | COMP_000242 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2098 | COMP_000243 | COMP_000243 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2099 | COMP_000244 | COMP_000244 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2100 | COMP_000245 | COMP_000245 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2101 | COMP_000246 | COMP_000246 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2102 | COMP_000247 | COMP_000247 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2103 | COMP_000248 | COMP_000248 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2104 | COMP_000249 | COMP_000249 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2105 | COMP_000250 | COMP_000250 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2106 | COMP_000251 | COMP_000251 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2107 | COMP_000252 | COMP_000252 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2108 | COMP_000253 | COMP_000253 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2109 | COMP_000254 | COMP_000254 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2110 | COMP_000255 | COMP_000255 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2111 | COMP_000256 | COMP_000256 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2112 | COMP_000257 | COMP_000257 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2113 | COMP_000258 | COMP_000258 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2114 | COMP_000259 | COMP_000259 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2115 | COMP_000260 | COMP_000260 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2116 | COMP_000261 | COMP_000261 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2117 | COMP_000262 | COMP_000262 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2118 | COMP_000263 | COMP_000263 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2119 | COMP_000264 | COMP_000264 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2120 | COMP_000265 | COMP_000265 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2121 | COMP_000266 | COMP_000266 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2122 | COMP_000267 | COMP_000267 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2123 | COMP_000268 | COMP_000268 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2124 | COMP_000269 | COMP_000269 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2125 | COMP_000270 | COMP_000270 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2126 | COMP_000271 | COMP_000271 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2127 | COMP_000272 | COMP_000272 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2128 | COMP_000273 | COMP_000273 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2129 | COMP_000274 | COMP_000274 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2130 | COMP_000275 | COMP_000275 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2131 | COMP_000276 | COMP_000276 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2132 | COMP_000277 | COMP_000277 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2133 | COMP_000278 | COMP_000278 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2134 | COMP_000279 | COMP_000279 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2135 | COMP_000280 | COMP_000280 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2136 | COMP_000281 | COMP_000281 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2137 | COMP_000282 | COMP_000282 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2138 | COMP_000283 | COMP_000283 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2139 | COMP_000284 | COMP_000284 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2140 | COMP_000285 | COMP_000285 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2141 | COMP_000286 | COMP_000286 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2142 | COMP_000287 | COMP_000287 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2143 | COMP_000288 | COMP_000288 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2144 | COMP_000289 | COMP_000289 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2145 | COMP_000290 | COMP_000290 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2146 | COMP_000291 | COMP_000291 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2147 | COMP_000292 | COMP_000292 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2148 | COMP_000293 | COMP_000293 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2149 | COMP_000294 | COMP_000294 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2150 | COMP_000295 | COMP_000295 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2151 | COMP_000296 | COMP_000296 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2152 | COMP_000297 | COMP_000297 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2153 | COMP_000298 | COMP_000298 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2154 | COMP_000299 | COMP_000299 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2155 | COMP_000300 | COMP_000308 | MMFHC Salary Expense | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2156 | COMP_000309 | COMP_000310 | MVFH Payroll | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2157 | COMP_000311 | COMP_000312 | MVFH Payroll | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2158 | COMP_000313 | COMP_000314 | MVFH Payroll | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2159 | COMP_000315 | COMP_000315 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2160 | COMP_000316 | COMP_000316 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2161 | COMP_000317 | COMP_000317 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2162 | COMP_000318 | COMP_000318 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2163 | COMP_000319 | COMP_000319 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2164 | COMP_000320 | COMP_000320 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2165 | COMP_000321 | COMP_000321 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2166 | COMP_000322 | COMP_000344 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2167 | COMP_000345 | COMP_000345 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2168 | COMP_000346 | COMP_000346 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2169 | COMP_000347 | COMP_000348 | MVFH Payroll | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2170 | COMP_000349 | COMP_000350 | MVFH Payroll | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2171 | COMP_000351 | COMP_000351 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2172 | COMP_000352 | COMP_000352 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2173 | COMP_000353 | COMP_000353 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2174 | COMP_000354 | COMP_000354 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2175 | COMP_000355 | COMP_000355 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2176 | COMP_000356 | COMP_000356 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2177 | COMP_000357 | COMP_000357 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2178 | COMP_000358 | COMP_000358 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2179 | COMP_000359 | COMP_000359 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2180 | COMP_000360 | COMP_000360 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2181 | COMP_000361 | COMP_000361 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2182 | COMP_000362 | COMP_000362 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2183 | COMP_000363 | COMP_000363 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2184 | COMP_000364 | COMP_000364 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2185 | COMP_000365 | COMP_000365 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2186 | COMP_000366 | COMP_000366 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2187 | COMP_000367 | COMP_000367 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2188 | COMP_000368 | COMP_000368 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2189 | COMP_000369 | COMP_000369 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2190 | COMP_000370 | COMP_000370 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2191 | COMP_000371 | COMP_000371 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2192 | COMP_000372 | COMP_000372 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2193 | COMP_000373 | COMP_000373 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2194 | COMP_000374 | COMP_000374 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2195 | COMP_000375 | COMP_000375 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2196 | COMP_000376 | COMP_000376 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2197 | COMP_000377 | COMP_000377 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2198 | COMP_000378 | COMP_000378 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2199 | COMP_000379 | COMP_000379 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2200 | COMP_000380 | COMP_000380 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2201 | COMP_000381 | COMP_000381 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2202 | COMP_000382 | COMP_000382 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2203 | COMP_000383 | COMP_000383 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2204 | COMP_000384 | COMP_000384 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2205 | COMP_000385 | COMP_000385 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2206 | COMP_000386 | COMP_000392 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2207 | COMP_000393 | COMP_000399 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2208 | COMP_000400 | COMP_000400 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2209 | COMP_000401 | COMP_000407 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2210 | COMP_000408 | COMP_000414 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2211 | COMP_000415 | COMP_000415 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2212 | COMP_000416 | COMP_000416 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2213 | COMP_000417 | COMP_000417 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2214 | COMP_000418 | COMP_000418 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2215 | COMP_000419 | COMP_000419 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2216 | COMP_000420 | COMP_000420 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2217 | COMP_000421 | COMP_000421 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2218 | COMP_000422 | COMP_000422 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2219 | COMP_000423 | COMP_000423 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2220 | COMP_000424 | COMP_000424 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2221 | COMP_000425 | COMP_000425 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2222 | COMP_000426 | COMP_000426 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2223 | COMP_000427 | COMP_000427 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2224 | COMP_000428 | COMP_000428 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2225 | COMP_000429 | COMP_000429 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2226 | COMP_000430 | COMP_000430 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2227 | COMP_000431 | COMP_000431 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2228 | COMP_000432 | COMP_000432 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2229 | COMP_000433 | COMP_000433 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2230 | COMP_000434 | COMP_000434 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2231 | COMP_000435 | COMP_000435 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2232 | COMP_000436 | COMP_000436 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2233 | COMP_000437 | COMP_000437 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2234 | COMP_000438 | COMP_000438 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2235 | COMP_000439 | COMP_000439 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2236 | COMP_000440 | COMP_000440 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2237 | COMP_000441 | COMP_000441 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2238 | COMP_000442 | COMP_000442 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2239 | COMP_000443 | COMP_000443 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2240 | COMP_000444 | COMP_000444 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2241 | COMP_000445 | COMP_000445 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2242 | COMP_000446 | COMP_000446 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2243 | COMP_000447 | COMP_000447 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2244 | COMP_000448 | COMP_000448 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2245 | COMP_000449 | COMP_000449 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2246 | COMP_000450 | COMP_000547 | Payroll Journal | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2247 | COMP_000548 | COMP_000550 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2248 | COMP_000551 | COMP_000553 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2249 | COMP_000554 | COMP_000557 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2250 | COMP_000558 | COMP_000562 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2251 | COMP_000563 | COMP_000567 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2252 | COMP_000568 | COMP_000573 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2253 | COMP_000574 | COMP_000578 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2254 | COMP_000579 | COMP_000584 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2255 | COMP_000585 | COMP_000585 | Personnel Rates | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2256 | DB_NFHA00121131 | DB_NFHA00121133 | Ocwen Compliance Certification for Morgan Stanley 2005-HE7 | Deutsche Bank Trustees' involvement with REO Properties | | |
| 2257 | DB_NFHA00121134 | DB_NFHA00121140 | DB Litigation and Correspondence Procedure | Deutsche Bank Trustees' involvement with REO Properties | | |
| 2258 | DB_NFHA00182709 | DB_NFHA00182709 | Email from D. Dickey (DB) to L. McDonald (Ocwen) | Deutsche Bank Trustees' involvement with REO Properties | | |
| 2259 | DB_NFHA00185471 | DB_NFHA00185471 | Email from Code Enforcement Officer to A. Gonzalez (DB) | Deutsche Bank Trustees' involvement with REO Properties | | |
| 2260 | DB_NFHA00185472 | DB_NFHA00185473 | Email from A. Gonzalez (DB) to Comcast | Deutsche Bank Trustees' involvement with REO Properties | | |
| 2261 | DB_NFHA00194392 | DB_NFHA00194397 | DB Email to Ocwen/Altisource | Deutsche Bank Trustees' involvement with REO Properties | | |
| 2262 | DB_NFHA00307017 | DB_NFHA00307025 | Letter from PR Burnaman re review of servicing history | Deutsche Bank Trustees' involvement with REO Properties | | |
| 2263 | DMFHC_0001676 | DMFHC_0001680 | Denver Metro Fair Housing Center - Fair Housing Action Fund Nonprofit Grant Opportunity | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2264 | DMFHC_0001731 | DMFHC_0001753 | Grant Agreement between DMFHC and CHAC | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2265 | DMFHC_0002164 | DMFHC_0002164 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2266 | DMFHC_0002170 | DMFHC_0002170 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2267 | DMFHC_0002171 | DMFHC_0002171 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2268 | DMFHC_0002172 | DMFHC_0002172 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2269 | DMFHC_0002188 | DMFHC_0002188 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2270 | DMFHC_0002197 | DMFHC_0002197 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2271 | FHANC_0003995 | FHANC_0003996 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2272 | FHANC_0004049 | FHANC_0004050 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2273 | FHANC_0004051 | FHANC_0004052 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2274 | FHANC_0004053 | FHANC_0004054 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2275 | FHANC_0004057 | FHANC_0004058 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2276 | FHANC_0004073 | FHANC_0004074 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2277 | FHANC_0004077 | FHANC_0004078 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2278 | FHANC_0004095 | FHANC_0004096 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2279 | FHANC_0004099 | FHANC_0004100 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2280 | FHCCI_0001057 | FHCCI_0001134 | Letter from M. McGough (Office of Fair Housing) to A. Nelson re FHIP Grant Number - FH800G13001 with enclosures | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2281 | FHCCI_0001135 | FHCCI_0001146 | Fair Housing Center of Central Indiana Final Report to HUD - FHIP Grant Number FH800G13001 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2282 | FHCCI_0001268 | FHCCI_0001269 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2283 | FHCCI_0001272 | FHCCI_0001273 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2284 | FHCCI_0001276 | FHCCI_0001277 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2285 | FHCCI_0001280 | FHCCI_0001281 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2286 | FHCCI_0001282 | FHCCI_0001283 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2287 | FHCCI_0001284 | FHCCI_0001285 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2288 | FHCCI_0001286 | FHCCI_0001287 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2289 | FHCCI_0001288 | FHCCI_0001289 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2290 | FHCCI_0001290 | FHCCI_0001291 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2291 | FHCCI_0001292 | FHCCI_0001293 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2292 | FHCCI_0001294 | FHCCI_0001295 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2293 | FHCCI_0001298 | FHCCI_0001299 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2294 | FHCCI_0001302 | FHCCI_0001303 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2295 | FHCONTINUUM_0000049 | FHCONTINUUM_0000050 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2296 | FHCONTINUUM_0000091 | FHCONTINUUM_0000092 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2297 | FHCONTINUUM_0000099 | FHCONTINUUM_0000100 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2298 | FHCONTINUUM_0000113 | FHCONTINUUM_0000114 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2299 | FHCONTINUUM_0000115 | FHCONTINUUM_0000116 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2300 | FHCONTINUUM_0000127 | FHCONTINUUM_0000128 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2301 | FHCONTINUUM_0000205 | FHCONTINUUM_0000206 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2302 | FHCONTINUUM_0000211 | FHCONTINUUM_0000212 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2303 | FHCONTINUUM_0000243 | FHCONTINUUM_0000244 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2304 | FHCONTINUUM_0001156 | FHCONTINUUM_0001157 | U.S. Department of Housing and Urban Development Assistance Award/Amendment for Grant No. FH700G14034 (2014, 2015) | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2305 | FHCONTINUUM_0001158 | FHCONTINUUM_0001164 | U.S. Department of Housing and Urban Development Assistance Award/Amendment for Grant No. FH700G14034 (2014) with Attachments A-E | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2306 | GNOFHAC_0000496 | GNOFHAC_0000497 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2307 | GNOFHAC_0000502 | GNOFHAC_0000503 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2308 | GNOFHAC_0000518 | GNOFHAC_0000519 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2309 | GNOFHAC_0000541 | GNOFHAC_0000542 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2310 | GNOFHAC_0000545 | GNOFHAC_0000546 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2311 | GNOFHAC_0000547 | GNOFHAC_0000548 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2312 | GNOFHAC_0000561 | GNOFHAC_0000561 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2313 | GNOFHAC_0000565 | GNOFHAC_0000566 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2314 | GNOFHAC_0000635 | GNOFHAC_0000636 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2315 | GNOFHAC_0000647 | GNOFHAC_0000648 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2316 | GNOFHAC_0000657 | GNOFHAC_0000658 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2317 | GNOFHAC_0000659 | GNOFHAC_0000660 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2318 | GNOFHAC_0000663 | GNOFHAC_0000664 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2319 | GNOFHAC_0000729 | GNOFHAC_0000730 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2320 | GNOFHAC_0000731 | GNOFHAC_0000732 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2321 | GNOFHAC_0000739 | GNOFHAC_0000740 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2322 | GNOFHAC_0000743 | GNOFHAC_0000744 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2323 | GNOFHAC_0000769 | GNOFHAC_0000770 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2324 | GNOFHAC_0000779 | GNOFHAC_0000780 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2325 | GNOFHAC_0000785 | GNOFHAC_0000786 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2326 | GNOFHAC_0000795 | GNOFHAC_0000796 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2327 | GNOFHAC_0000871 | GNOFHAC_0000872 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2328 | GNOFHAC_0000873 | GNOFHAC_0000874 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2329 | GNOFHAC_0000875 | GNOFHAC_0000876 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2330 | GNOFHAC_0000877 | GNOFHAC_0000878 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2331 | GNOFHAC_0000879 | GNOFHAC_0000880 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2332 | GNOFHAC_0000881 | GNOFHAC_0000882 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2333 | GNOFHAC_0000963 | GNOFHAC_0000964 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2334 | GNOFHAC_0000965 | GNOFHAC_0000966 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2335 | GNOFHAC_0000969 | GNOFHAC_0000970 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2336 | GNOFHAC_0000971 | GNOFHAC_0000972 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2337 | GNOFHAC_0000981 | GNOFHAC_0000982 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2338 | GNOFHAC_0000985 | GNOFHAC_0000986 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2339 | GNOFHAC_0000995 | GNOFHAC_0000996 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2340 | GNOFHAC_0000999 | GNOFHAC_0001000 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2341 | GNOFHAC_0001017 | GNOFHAC_0001018 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2342 | GNOFHAC_0001065 | GNOFHAC_0001066 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2343 | GNOFHAC_0001113 | GNOFHAC_0001114 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2344 | GNOFHAC_0001175 | GNOFHAC_0001176 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2345 | GNOFHAC_0001177 | GNOFHAC_0001178 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2346 | GNOFHAC_0001201 | GNOFHAC_0001202 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2347 | GNOFHAC_0001207 | GNOFHAC_0001208 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2349 | HOMEVA_0000932 | HOMEVA_0000933 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2350 | HOMEVA_0000936 | HOMEVA_0000937 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2351 | HOMEVA_0000938 | HOMEVA_0000939 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2352 | HOMEVA_0000942 | HOMEVA_0000943 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2353 | HOMEVA_0000944 | HOMEVA_0000945 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2354 | HOMEVA_0000946 | HOMEVA_0000947 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2355 | HOMEVA_0000948 | HOMEVA_0000949 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2356 | HOMEVA_0000974 | HOMEVA_0000975 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2357 | HOMEVA_0000978 | HOMEVA_0000979 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2358 | HOMEVA_0000980 | HOMEVA_0000981 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2359 | HOMEVA_0000982 | HOMEVA_0000983 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2360 | HOMEVA_0001022 | HOMEVA_0001023 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2361 | HOMEVA_0001024 | HOMEVA_0001025 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2362 | HOMEVA_0001026 | HOMEVA_0001027 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2363 | HOMEVA_0001030 | HOMEVA_0001031 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2364 | HOPE_FHC_0002219 | HOPE_FHC_0002220 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2365 | HOPE_FHC_0002221 | HOPE_FHC_0002222 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2366 | HOPE_FHC_0002223 | HOPE_FHC_0002224 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2367 | HOPE_FHC_0002225 | HOPE_FHC_0002226 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2368 | HOPE_FHC_0002229 | HOPE_FHC_0002230 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2369 | HOPE_FHC_0002231 | HOPE_FHC_0002232 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2370 | HOPE_FHC_0002233 | HOPE_FHC_0002234 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2371 | HOPE_FHC_0002235 | HOPE_FHC_0002236 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2372 | HOPE_FHC_0002239 | HOPE_FHC_0002240 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2373 | HOPE_FHC_0002251 | HOPE_FHC_0002252 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2374 | HOPE_FHC_0002253 | HOPE_FHC_0002254 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2375 | HOPE_FHC_0002255 | HOPE_FHC_0002256 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2376 | HOPE_FHC_0002260 | HOPE_FHC_0002261 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2377 | HOPE_FHC_0002262 | HOPE_FHC_0002263 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2378 | HOPE_FHC_0002266 | HOPE_FHC_0002267 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2379 | HOPEINC_0000381 | HOPEINC_0000428 | Letter from K. Robertson to L. Mangrum re HOPE, Inc. - Grant No. FH700G12086, Fifth Quarter Report | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2380 | HOUSING_OPPS_0000007 | HOUSING_OPPS_0000008 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2381 | HOUSING_OPPS_0000015 | HOUSING_OPPS_0000016 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2382 | HOUSING_OPPS_0000019 | HOUSING_OPPS_0000020 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2383 | HOUSING_OPPS_0000021 | HOUSING_OPPS_0000022 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2384 | HOUSING_OPPS_0000025 | HOUSING_OPPS_0000026 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2385 | HOUSING_OPPS_0000027 | HOUSING_OPPS_0000028 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2386 | HOUSING_OPPS_0000029 | HOUSING_OPPS_0000030 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2387 | HOUSING_OPPS_0000031 | HOUSING_OPPS_0000032 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2388 | HOUSING_OPPS_0000033 | HOUSING_OPPS_0000034 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2389 | HOUSING_OPPS_0000035 | HOUSING_OPPS_0000036 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2390 | HOUSING_OPPS_0000037 | HOUSING_OPPS_0000038 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2391 | HOUSING_OPPS_0000039 | HOUSING_OPPS_0000040 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2392 | HOUSING_OPPS_0000045 | HOUSING_OPPS_0000046 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2393 | HOUSING_OPPS_0000047 | HOUSING_OPPS_0000048 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2394 | HOUSING_OPPS_0000051 | HOUSING_OPPS_0000052 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2395 | HOUSING_OPPS_0000053 | HOUSING_OPPS_0000054 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2396 | HOUSING_OPPS_0000057 | HOUSING_OPPS_0000058 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2397 | HOUSING_OPPS_0000059 | HOUSING_OPPS_0000060 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2398 | HOUSING_OPPS_0000061 | HOUSING_OPPS_0000062 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2399 | HOUSING_OPPS_0000063 | HOUSING_OPPS_0000064 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2400 | HOUSING_OPPS_0000065 | HOUSING_OPPS_0000066 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2401 | HOUSING_OPPS_0000069 | HOUSING_OPPS_0000070 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2402 | HOUSING_OPPS_0000071 | HOUSING_OPPS_0000072 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2403 | HOUSING_OPPS_0000075 | HOUSING_OPPS_0000076 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2404 | HOUSING_OPPS_0000077 | HOUSING_OPPS_0000078 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2405 | HOUSING_OPPS_0000079 | HOUSING_OPPS_0000080 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2406 | HOUSING_OPPS_0000083 | HOUSING_OPPS_0000084 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2407 | HOUSING_OPPS_0000085 | HOUSING_OPPS_0000086 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2408 | HOUSING_OPPS_0000093 | HOUSING_OPPS_0000094 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2409 | HOUSING_OPPS_0000095 | HOUSING_OPPS_0000096 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2410 | HOUSING_OPPS_0000097 | HOUSING_OPPS_0000098 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2411 | HOUSING_OPPS_0000099 | HOUSING_OPPS_0000100 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2412 | HOUSING_OPPS_0000101 | HOUSING_OPPS_0000102 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2413 | HOUSING_OPPS_0000103 | HOUSING_OPPS_0000104 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2414 | HOUSING_OPPS_0000105 | HOUSING_OPPS_0000106 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2415 | HOUSING_OPPS_0000107 | HOUSING_OPPS_0000108 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2416 | HOUSING_OPPS_0000109 | HOUSING_OPPS_0000110 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2417 | HOUSING_OPPS_0000111 | HOUSING_OPPS_0000112 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2418 | HOUSING_OPPS_0000113 | HOUSING_OPPS_0000114 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2419 | HOUSING_OPPS_0000115 | HOUSING_OPPS_0000116 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2420 | HOUSING_OPPS_0000117 | HOUSING_OPPS_0000118 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2421 | HOUSING_OPPS_0000119 | HOUSING_OPPS_0000120 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2422 | HOUSING_OPPS_00002463 | HOUSING_OPPS_00002464 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2423 | HOUSING_OPPS_00002465 | HOUSING_OPPS_00002466 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2424 | HOUSING_OPPS_00002467 | HOUSING_OPPS_00002468 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2425 | HOUSING_OPPS_0002463 | HOUSING_OPPS_0002464 | REO Evaluation Form for 1827 Palm Acres Drive | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2426 | HRAC_0000785 | HRAC_0000786 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2427 | HRAC_0000789 | HRAC_0000790 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2428 | HRAC_0000791 | HRAC_0000792 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2429 | HRAC_0000793 | HRAC_0000794 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2430 | HRAC_0000801 | HRAC_0000802 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2431 | HRAC_0000803 | HRAC_0000804 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2432 | HRAC_0000805 | HRAC_0000806 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2433 | HRAC_0000813 | HRAC_0000814 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2434 | HRAC_0000827 | HRAC_0000828 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2435 | HRAC_0000831 | HRAC_0000832 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2436 | HRAC_0000835 | HRAC_0000836 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2437 | HRAC_0000839 | HRAC_0000840 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2438 | HRAC_0000845 | HRAC_0000846 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2439 | HRAC_0000847 | HRAC_0000848 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2440 | HRAC_0000849 | HRAC_0000850 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2441 | HRAC_0000851 | HRAC_0000852 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2442 | HRAC_0000853 | HRAC_0000854 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2443 | MMFHC_0001703 | MMFHC_0001719 | Letter from M. Wanke to K. Harper re FHIP Grant No. FH700 G12080 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2444 | MMFHC_0001720 | MMFHC_0001751 | Letter from M. Wanke to K. Harper re FHIP Grant No. FH700 G12080 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2445 | MMFHC_0001888 | MMFHC_0001901 | Letter from M. Wanke to K. Harper re FHIP Grant No. FH800 G13024 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2446 | MVFHC_0012605 | MVFHC_0012606 | Letter from S. Smith to C. Punter re FHIP Grant FH700G09038 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2447 | MVFHC_0012607 | MVFHC_0012610 | NFHA Final Statement of Work Administrative Tasks for Grant Number 700G09038 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2448 | MVFHC_0012806 | MVFHC_0012807 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2449 | MVFHC_0012808 | MVFHC_0012809 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2450 | MVFHC_0012812 | MVFHC_0012813 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2451 | MVFHC_0012848 | MVFHC_0012849 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2452 | MVFHC_0012870 | MVFHC_0012871 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2453 | MVFHC_0012880 | MVFHC_0012881 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2454 | MVFHC_0012882 | MVFHC_0012883 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2461 | N/A | N/A | Excerpt of Expert Report of David Skanderson - Table 1, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2462 | N/A | N/A | Excerpt of Expert Report of David Skanderson - Table 2, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2463 | N/A | N/A | Excerpt of Expert Report of David Skanderson - Table 3, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2464 | N/A | N/A | Excerpt of Expert Report of David Skanderson - Table 4, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2465 | N/A | N/A | Excerpt of Expert Report of David Skanderson - Table 5, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2466 | N/A | N/A | Excerpt of Expert Report of David Skanderson - Table 6, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2467 | N/A | N/A | Excerpt of Expert Report of David Skanderson - Table 7, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2468 | N/A | N/A | Excerpt of Expert Report of Sharon Stedman - Figure 1, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2469 | N/A | N/A | Excerpt of Expert Report of Sharon Stedman - Figure 2, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2470 | N/A | N/A | Excerpt of Expert Report of Sharon Stedman - Figure 3, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2471 | N/A | N/A | Excerpt of Expert Report of Sharon Stedman - Figure 4, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2472 | N/A | N/A | Excerpt of Expert Report of Sharon Stedman - Figure 5, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2473 | N/A | N/A | Excerpt of Rebuttal Expert Report of Marcel Bryar - Chart 1, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2474 | N/A | N/A | Excerpt of Rebuttal Expert Report of Marcel Bryar - Chart 2, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2475 | N/A | N/A | Excerpt of Rebuttal Expert Report of Marcel Bryar - Figure 1, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2476 | N/A | N/A | Excerpt of Rebuttal Expert Report of Marcel Bryar - Figure 2, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2477 | N/A | N/A | Excerpt of Rebuttal Expert Report of Marcel Bryar - Figure 3, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2478 | N/A | N/A | Excerpt of Rebuttal Expert Report of Marcel Bryar - Figure 4, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2479 | N/A | N/A | Excerpt of Rebuttal Expert Report of Marcel Bryar - Figure 5, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2480 | N/A | N/A | Excerpt of Rebuttal Expert Report of Marcel Bryar - Figure 6, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2481 | N/A | N/A | Excerpt of Rebuttal Expert Report of Marcel Bryar - Table 1, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2482 | N/A | N/A | Excerpt of Rebuttal Expert Report of Marcel Bryar - Table 2, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2483 | N/A | N/A | Excerpt of Rebuttal Expert Report of Marcel Bryar - Table 3, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2484 | N/A | N/A | Excerpt of Rebuttal Expert Report of Marcel Bryar - Table 4, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2485 | N/A | N/A | Excerpt of Rebuttal Expert Report of Marcel Bryar - Table 5, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2486 | N/A | N/A | Excerpt of Rebuttal Expert Report of Marcel Bryar - Table 6, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2487 | N/A | N/A | Excerpt of Rebuttal Expert Report of Mark Linne - Figure 1, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2488 | N/A | N/A | Excerpt of Rebuttal Expert Report of Mark Linne - Figure 2, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2489 | N/A | N/A | Excerpt of Rebuttal Expert Report of Mark Linne - Figure 3, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2490 | N/A | N/A | Excerpt of Rebuttal Expert Report of Mark Linne - Figure 4, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2491 | N/A | N/A | Excerpt of Rebuttal Expert Report of Mark Linne - Table 1, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2492 | N/A | N/A | Excerpt of Rebuttal Expert Report of Mark Linne - Table 2, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2493 | N/A | N/A | Excerpt of Rebuttal Expert Report of Mark Linne - Table 3, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2494 | N/A | N/A | Excerpt of Rebuttal Expert Report of Mark Linne - Table 4, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2495 | N/A | N/A | Excerpt of Rebuttal Expert Report of Mark Linne - Table 5, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2496 | N/A | N/A | Excerpt of Rebuttal Expert Report of Mark Linne - Table 6, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2497 | N/A | N/A | HUD FHIP document entitled "Application and Award Policies and Procedures Guide for FHIP Grantees", dated September 2017 | Plaintiffs' budget and/or program costs | Objection to the extent undisclosed/not previously produced; objection under FRE 401/403 to the extent offered in relation to diversion damages | Document is publicly available and a copy was provided to plaintiffs. Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2498 | FHCCI_0001383 | N/A | HUD Grants List | Plaintiffs' budget and/or program costs | Objection to the extent undisclosed/not previously produced; objection under FRE 401/403 to the extent offered in relation to diversion damages | Corrected Bates FHCCI_0001383. Document was produced by plaintiffs. Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2500 | NFHA_0001084 | NFHA_0001084 | Photo of property | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2501 | NFHA_0001101 | NFHA_0001101 | Photo - 1426 North Ave | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2502 | NFHA_0001597 | NFHA_0001597 | Photo - 7313 Little Bird Path | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2503 | NFHA_0001654 | NFHA_0001654 | Photo - 15536 Maryland Ave | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2504 | NFHA_0002151 | NFHA_0002151 | Photo - 2318 W. Walnut Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2505 | NFHA_0002205 | NFHA_0002205 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2506 | NFHA_0002206 | NFHA_0002206 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2507 | NFHA_0002207 | NFHA_0002207 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2508 | NFHA_0002208 | NFHA_0002208 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2509 | NFHA_0002209 | NFHA_0002209 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2510 | NFHA_0002210 | NFHA_0002210 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2511 | NFHA_0002211 | NFHA_0002211 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2512 | NFHA_0002212 | NFHA_0002212 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2513 | NFHA_0002213 | NFHA_0002213 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2514 | NFHA_0002214 | NFHA_0002214 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2515 | NFHA_0002215 | NFHA_0002215 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2516 | NFHA_0002216 | NFHA_0002216 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2517 | NFHA_0002217 | NFHA_0002217 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2518 | NFHA_0002218 | NFHA_0002218 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2519 | NFHA_0002219 | NFHA_0002219 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2520 | NFHA_0002220 | NFHA_0002220 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2521 | NFHA_0002221 | NFHA_0002221 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2522 | NFHA_0002222 | NFHA_0002222 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2523 | NFHA_0002223 | NFHA_0002223 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2524 | NFHA_0002224 | NFHA_0002224 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2525 | NFHA_0003584 | NFHA_0003584 | Photo - 1399 Cimarron Court | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2526 | NFHA_0003585 | NFHA_0003585 | Photo - 1399 Cimarron Court | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2527 | NFHA_0003586 | NFHA_0003586 | Photo - 1399 Cimarron Court | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2528 | NFHA_0003618 | NFHA_0003618 | Photo - 1790 Indian Wells Circle | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2529 | NFHA_0003635 | NFHA_0003635 | Photo - 1790 Indian Wells Circle | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2530 | NFHA_0003638 | NFHA_0003638 | Photo - 1790 Indian Wells Circle | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2531 | NFHA_0004132 | NFHA_0004132 | Photo - 10775 Frederick Pike | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2532 | NFHA_0004320 | NFHA_0004320 | Photo - 231 Citrus Rd | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2533 | NFHA_0004322 | NFHA_0004322 | Photo - 231 Citrus Rd | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2534 | NFHA_0004323 | NFHA_0004323 | Photo - 231 Citrus Rd | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2535 | NFHA_0004325 | NFHA_0004325 | Photo - 231 Citrus Rd | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2536 | NFHA_0004326 | NFHA_0004326 | Photo - 231 Citrus Rd | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2537 | NFHA_0004331 | NFHA_0004331 | Photo - 231 Citrus Rd | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2538 | NFHA_0006118 | NFHA_0006118 | Photo - 39 Ann Lee Ln | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2539 | NFHA_0006119 | NFHA_0006119 | Photo - 39 Ann Lee Ln | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2540 | NFHA_0006216 | NFHA_0006216 | Photo - 401 SW 70th Ave | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2541 | NFHA_0006247 | NFHA_0006247 | Photo - 620 Sw 69th Ter | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2542 | NFHA_0006251 | NFHA_0006251 | Photo - 620 Sw 69th Ter | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2543 | NFHA_0006256 | NFHA_0006256 | Photo - 620 Sw 69th Ter | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2544 | NFHA_0006257 | NFHA_0006257 | Photo - 620 Sw 69th Ter | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2545 | NFHA_0006258 | NFHA_0006258 | Photo - 620 Sw 69th Ter | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2546 | NFHA_0006259 | NFHA_0006259 | Photo - 620 Sw 69th Ter | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2547 | NFHA_0006260 | NFHA_0006260 | Photo - 620 Sw 69th Ter | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2548 | NFHA_0006266 | NFHA_0006266 | Photo - 620 Sw 69th Ter | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2549 | NFHA_0006267 | NFHA_0006267 | Photo - 620 Sw 69th Ter | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2550 | NFHA_0006268 | NFHA_0006268 | Photo - 620 Sw 69th Ter | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2551 | NFHA_0008196 | NFHA_0008196 | Photo - 1118 Geneva Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2552 | NFHA_0008197 | NFHA_0008197 | Photo - 1118 Geneva Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2553 | NFHA_0008205 | NFHA_0008205 | Photo - 1118 Geneva Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2554 | NFHA_0008208 | NFHA_0008208 | Photo - 1118 Geneva Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2555 | NFHA_0008212 | NFHA_0008212 | Photo - 1118 Geneva Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2556 | NFHA_0008232 | NFHA_0008232 | Photo - 180 Charing Cross Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2557 | NFHA_0011221 | NFHA_0011221 | Photo - 1059 Roanoke Road | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2558 | NFHA_0011223 | NFHA_0011223 | Photo - 1059 Roanoke Road | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2559 | NFHA_0011235 | NFHA_0011235 | Photo - 1059 Roanoke Road | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2560 | NFHA_0011543 | NFHA_0011543 | Photo - 410 W 56th St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2561 | NFHA_0011544 | NFHA_0011544 | Photo - 410 W 56th St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2562 | NFHA_0011545 | NFHA_0011545 | Photo - 410 W 56th St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2563 | NFHA_0011547 | NFHA_0011547 | Photo - 410 W 56th St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2564 | NFHA_0011548 | NFHA_0011548 | Photo - 410 W 56th St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2565 | NFHA_0012273 | NFHA_0012273 | Photo - 8820 SW 49th Pl | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2566 | NFHA_0012284 | NFHA_0012284 | Photo - 8820 SW 49th Pl | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2567 | NFHA_0012285 | NFHA_0012285 | Photo - 8820 SW 49th Pl | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2568 | NFHA_0012286 | NFHA_0012286 | Photo - 8820 SW 49th Pl | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2569 | NFHA_0012290 | NFHA_0012290 | Photo - 8820 SW 49th Pl | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2570 | NFHA_0012291 | NFHA_0012291 | Photo - 8820 SW 49th Pl | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2571 | NFHA_0012292 | NFHA_0012292 | Photo - 8820 SW 49th Pl | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2572 | NFHA_0012295 | NFHA_0012295 | Photo - 8820 SW 49th Pl | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2573 | NFHA_0012296 | NFHA_0012296 | Photo - 8820 SW 49th Pl | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2574 | NFHA_0012297 | NFHA_0012297 | Photo - 8820 SW 49th Pl | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2575 | NFHA_0012306 | NFHA_0012306 | Photo - 8820 SW 49th Pl | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2576 | NFHA_0012314 | NFHA_0012314 | Photo - 8820 SW 49th Pl | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2577 | NFHA_0012315 | NFHA_0012315 | Photo - 8820 SW 49th Pl | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2578 | NFHA_0012316 | NFHA_0012316 | Photo - 8820 SW 49th Pl | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2579 | NFHA_0012320 | NFHA_0012320 | Photo - 8820 SW 49th Pl | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2580 | NFHA_0012321 | NFHA_0012321 | Photo - 8820 SW 49th Pl | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2581 | NFHA_0012323 | NFHA_0012323 | Photo - 8820 SW 49th Pl | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2582 | NFHA_0015378 | NFHA_0015378 | Photo - 3646 Daleford Road | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2583 | NFHA_0015379 | NFHA_0015379 | Photo - 3646 Daleford Road | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2584 | NFHA_0015380 | NFHA_0015380 | Photo - 3646 Daleford Road | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2585 | NFHA_0015381 | NFHA_0015381 | Photo - 3646 Daleford Road | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2586 | NFHA_0015387 | NFHA_0015387 | Photo - 3646 Daleford Road | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2587 | NFHA_0015388 | NFHA_0015388 | Photo - 3646 Daleford Road | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2588 | NFHA_0015815 | NFHA_0015815 | Photo - 400 Center Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2589 | NFHA_0016436 | NFHA_0016436 | Photo - 2805 College Park Drive | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2590 | NFHA_0016437 | NFHA_0016437 | Photo - 2805 College Park Drive | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2591 | NFHA_0016438 | NFHA_0016438 | Photo - 2805 College Park Drive | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2592 | NFHA_0016443 | NFHA_0016443 | Photo - 2805 College Park Drive | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2593 | NFHA_0016444 | NFHA_0016444 | Photo - 2805 College Park Drive | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2594 | NFHA_0016446 | NFHA_0016446 | Photo - 2805 College Park Drive | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2595 | NFHA_0016449 | NFHA_0016449 | Photo - 2805 College Park Drive | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2596 | NFHA_0016450 | NFHA_0016450 | Photo - 2805 College Park Drive | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2597 | NFHA_0016516 | NFHA_0016516 | Photo - 203 Autumn Trail | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2598 | NFHA_0016517 | NFHA_0016517 | Photo - 203 Autumn Trail | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2599 | NFHA_0016518 | NFHA_0016518 | Photo - 203 Autumn Trail | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2600 | NFHA_0016520 | NFHA_0016520 | Photo - 203 Autumn Trail | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2601 | NFHA_0016529 | NFHA_0016529 | Photo - 203 Autumn Trail | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2602 | NFHA_0016586 | NFHA_0016586 | Photo - 679 Stuyvesant Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2603 | NFHA_0016587 | NFHA_0016587 | Photo - 679 Stuyvesant Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2604 | NFHA_0017211 | NFHA_0017211 | Photo - 302 Center St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2605 | NFHA_0017217 | NFHA_0017217 | Photo - 302 Center St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2606 | NFHA_0017254 | NFHA_0017254 | Photo - 302 Center St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2607 | NFHA_0017255 | NFHA_0017255 | Photo - 302 Center St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2608 | NFHA_0017256 | NFHA_0017256 | Photo - 302 Center St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2609 | NFHA_0017261 | NFHA_0017261 | Photo - 302 Center St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2610 | NFHA_0017262 | NFHA_0017262 | Photo - 302 Center St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2611 | NFHA_0017375 | NFHA_0017375 | Photo of property | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2612 | NFHA_0017381 | NFHA_0017381 | Photo - 785 N Water St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2613 | NFHA_0017385 | NFHA_0017385 | Photo of property | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2614 | NFHA_0017387 | NFHA_0017387 | Photo - 785 N Water St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2615 | NFHA_0017394 | NFHA_0017394 | Photo - 785 N Water St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2616 | NFHA_0017395 | NFHA_0017395 | Photo - 785 N Water St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2617 | NFHA_0017397 | NFHA_0017397 | Photo - 785 N Water St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2618 | NFHA_0017400 | NFHA_0017400 | Photo - 785 N Water St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2619 | NFHA_0017401 | NFHA_0017401 | Photo - 785 N Water St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2620 | NFHA_0017402 | NFHA_0017402 | Photo - 785 N Water St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2621 | NFHA_0017404 | NFHA_0017404 | Photo - 785 N Water St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2622 | NFHA_0017409 | NFHA_0017409 | Photo of property | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2623 | NFHA_0017410 | NFHA_0017410 | Photo of property | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2624 | NFHA_0017417 | NFHA_0017417 | Photo of property | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2625 | NFHA_0017418 | NFHA_0017418 | Photo of property | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2626 | NFHA_0018664 | NFHA_0018664 | Photo - 912 Willow Road | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2627 | NFHA_0018675 | NFHA_0018675 | Photo - 17761 Harvard Lane | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2628 | NFHA_0018695 | NFHA_0018695 | Photo - 17761 Harvard Lane | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2629 | NFHA_0019027 | NFHA_0019027 | Photo - 2918 Norman Drive | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2630 | NFHA_0019354 | NFHA_0019354 | Photo - 10358 Delmar Circle | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2631 | NFHA_0020217 | NFHA_0020217 | Photo - 3455 Bosworth Road | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2632 | NFHA_0020221 | NFHA_0020221 | Photo - 3455 Bosworth Road | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2633 | NFHA_0020226 | NFHA_0020226 | Photo - 3455 Bosworth Road | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2634 | NFHA_0020339 | NFHA_0020339 | Photo - 345 Briargrove Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2635 | NFHA_0021159 | NFHA_0021159 | Photo - 806 Northwest 15th Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2636 | NFHA_0021160 | NFHA_0021160 | Photo - 806 Northwest 15th Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2637 | NFHA_0021161 | NFHA_0021161 | Photo - 806 Northwest 15th Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2638 | NFHA_0021162 | NFHA_0021162 | Photo - 806 Northwest 15th Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2639 | NFHA_0021163 | NFHA_0021163 | Photo - 806 Northwest 15th Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2640 | NFHA_0021327 | NFHA_0021327 | Photo - 9641 Northwest 28th Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2641 | NFHA_0021329e | NFHA_0021329e | Photo - 9641 Northwest 28th Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2642 | NFHA_0021331 | NFHA_0021331 | Photo - 9641 Northwest 28th Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2643 | NFHA_0021332 | NFHA_0021332 | Photo - 9641 Northwest 28th Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2644 | NFHA_0021335e | NFHA_0021335e | Photo - 9641 Northwest 28th Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2645 | NFHA_0021336 | NFHA_0021336 | Photo - 9641 Northwest 28th Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2646 | NFHA_0021337 | NFHA_0021337 | Photo - 9641 Northwest 28th Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2647 | NFHA_0023757 | NFHA_0023757 | Photo - 826 Kinsman Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2648 | NFHA_0023760 | NFHA_0023760 | Photo - 826 Kinsman Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2649 | NFHA_0023761 | NFHA_0023761 | Photo - 826 Kinsman Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2650 | NFHA_0023762 | NFHA_0023762 | Photo - 826 Kinsman Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2651 | NFHA_0023764 | NFHA_0023764 | Photo - 826 Kinsman Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2652 | NFHA_0023768 | NFHA_0023768 | Photo - 826 Kinsman Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2653 | NFHA_0023771 | NFHA_0023771 | Photo - 826 Kinsman Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2654 | NFHA_0023772 | NFHA_0023772 | Photo - 826 Kinsman Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2655 | NFHA_0023908 | NFHA_0023908 | Photo - 748 Prairie Road | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2656 | NFHA_0027535 | NFHA_0027535 | Photo - 9100 Montevello Drive | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2657 | NFHA_0027558 | NFHA_0027558 | Photo - 9100 Montevello Drive | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2658 | NFHA_0027559 | NFHA_0027559 | Photo - 9100 Montevello Drive | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2659 | NFHA_0027561 | NFHA_0027561 | Photo - 9100 Montevello Drive | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2660 | NFHA_0027564 | NFHA_0027564 | Photo - 9100 Montevello Drive | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2661 | NFHA_0027575 | NFHA_0027575 | Photo - 9100 Montevello Drive | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2662 | NFHA_0027576 | NFHA_0027576 | Photo - 9100 Montevello Drive | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2663 | NFHA_0029073 | NFHA_0029073 | Photo - 1319 East 114th Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2664 | NFHA_0029074 | NFHA_0029074 | Photo - 1319 East 114th Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2665 | NFHA_0029076 | NFHA_0029076 | Photo - 1319 East 114th Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2666 | NFHA_0029077 | NFHA_0029077 | Photo - 1319 East 114th Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2667 | NFHA_0029081 | NFHA_0029081 | Photo - 1319 East 114th Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2668 | NFHA_0029088 | NFHA_0029088 | Photo - 1319 East 114th Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2669 | NFHA_0029089 | NFHA_0029089 | Photo - 1319 East 114th Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2670 | NFHA_0029090 | NFHA_0029090 | Photo - 1319 East 114th Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2671 | NFHA_0029097 | NFHA_0029097 | Photo - 1319 East 114th Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2672 | NFHA_0029637 | NFHA_0029637 | Photo - 11 Lafayette Place | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2673 | NFHA_0029638 | NFHA_0029638 | Photo - 11 Lafayette Place | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2674 | NFHA_0029639 | NFHA_0029639 | Photo - 11 Lafayette Place | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2675 | NFHA_0029866 | NFHA_0029866 | Photo - 1329 North Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2676 | NFHA_0029867 | NFHA_0029867 | Photo - 1329 North Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2677 | NFHA_0029885 | NFHA_0029885 | Photo - 1329 North Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2678 | NFHA_0029889 | NFHA_0029889 | Photo - 1329 North Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2679 | NFHA_0029920 | NFHA_0029920 | Photo - 6309 Marsden Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2680 | NFHA_0029951 | NFHA_0029951 | Photo - 4317 Disston Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2681 | NFHA_0030037 | NFHA_0030037 | Photo - 423 Burk Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2682 | NFHA_0030040 | NFHA_0030040 | Photo - 423 Burk Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2683 | NFHA_0030054 | NFHA_0030054 | Photo - 1100 North Denning Drive | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2684 | NFHA_0032779 | NFHA_0032779 | Photo - 6 Rigsby Court | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2685 | NFHA_0032782 | NFHA_0032782 | Photo - 6 Rigsby Court | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2686 | NFHA_0032783 | NFHA_0032783 | Photo - 6 Rigsby Court | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2687 | NFHA_0032877 | NFHA_0032877 | Photo - 12 Elizabeth Road | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2688 | NFHA_0032883 | NFHA_0032883 | Photo - 12 Elizabeth Road | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2689 | NFHA_0032888 | NFHA_0032888 | Photo - 12 Elizabeth Road | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2690 | NFHA_0032909 | NFHA_0032909 | Photo - 224 Libby Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2691 | NFHA_0042816 | NFHA_0042836 | National Fair Housing Alliance HUD Grant | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2692 | NFHA_0042837 | NFHA_0042846 | Private Enforcement Initiative Mortgage Rescue Scam Final Report | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2693 | NFHA_0042855 | NFHA_0042862 | NFHA HUD Grant: 700G09038, Final Statement of Work, dated April 12, 2010 - April 11, 2011 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2694 | NFHA_0042863 | NFHA_0042940 | National Fair Housing Alliance HUD Grant | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2695 | NFHA_0042947 | NFHA_0043001 | National Fair Housing Alliance HUD Grant | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2696 | NFHA_0043018 | NFHA_0043022 | Assistance Award Amendment | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2697 | NFHA_0043024 | NFHA_0043091 | Fair Housing Initiatives Program Final Report | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2698 | NFHA_0043138 | NFHA_0043140 | Letter from HUD to NFHA regarding grant award | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2699 | NFHA_0043243 | NFHA_0043269 | Fair Housing Initiative Program Private Enforcement Initiative | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2700 | NFHA_0043276 | NFHA_0043298 | National Fair Housing Alliance HUD Grant | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2701 | NFHA_0043335 | NFHA_0043707 | National Fair Housing Alliance HUD Grant | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2702 | NFHA_0052975 | NFHA_0052975 | Email from S. Abedin to S. Brown re Presentation at RVP conference - plaza grant | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2703 | NFHA_0057869 | NFHA_0057889 | NFHA HUD Grant: FH700G10090 Fair Housing Initiatives Program - Mortgage Rescue Scam, Lending & REO Investigation Project, Final Report, dated May 1, 2011 - June 30, 2012 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2704 | NFHA_0057890 | NFHA_0057899 | NFHA HUD Grant: 700G09038, Private Enforcement Initiative Mortgage Rescue Scam, Final Report, dated April 12, 2010 - April 11, 2011 (Redacted) | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2705 | NFHA_0058155 | NFHA_0058177 | NFHA HUD Grant FH700G11119 Fair Housing Initiative Program Final Report March 1, 2012-August 31, 2013 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2706 | NFHA_0058195 | NFHA_0058221 | NHFA Fair Housing Initiative Program Multi-Year Funding Component Grant FH700KG11036 Year 1 February 1, 2012-January 31,2013 End of the Year Report | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2707 | NTFHC_0000727 | NTFHC_0000727 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2708 | NTFHC_0000728 | NTFHC_0000728 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2709 | NTFHC_0000730 | NTFHC_0000730 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2710 | NTFHC_0000734 | NTFHC_0000734 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2711 | NTFHC_0000741 | NTFHC_0000742 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2712 | NTFHC_0000759 | NTFHC_0000760 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2713 | NTFHC_0000779 | NTFHC_0000780 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2714 | NTFHC_0000781 | NTFHC_0000782 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2715 | NTFHC_0000805 | NTFHC_0000806 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2716 | NTFHC_0000809 | NTFHC_0000810 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2717 | NTFHC_0000813 | NTFHC_0000814 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2718 | NTFHC_0000815 | NTFHC_0000816 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2719 | NTFHC_0000817 | NTFHC_0000818 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2720 | NTFHC_0000819 | NTFHC_0000820 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2721 | NTFHC_0000821 | NTFHC_0000822 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2722 | NTFHC_0000825 | NTFHC_0000826 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2723 | NTFHC_0000827 | NTFHC_0000828 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2724 | NTFHC_0000831 | NTFHC_0000832 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2725 | NTFHC_0000843 | NTFHC_0000844 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2726 | NTFHC_0000847 | NTFHC_0000848 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2727 | NTFHC_0000907 | NTFHC_0000908 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2728 | NTFHC_0000921 | NTFHC_0000922 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2729 | NTFHC_0001775 | NTFHC_0001780 | North Texas Fair Housing Center Non-Profit Grant Application | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2730 | OCWEN_0013722 | OCWEN_0013745 | Ocwen Limited Power of Attorney appointing Altisource | Deutsche Bank Trustees' involvement with REO Properties | | |
| 2731 | OCWEN_0049807 | OCWEN_0049807 | Spreadsheet re Training Data | Training | | |
| 2732 | SSHC_0000263 | SSHC_0000264 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2733 | SSHC_0000265 | SSHC_0000266 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2734 | SSHC_0000269 | SSHC_0000270 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2735 | SSHC_0000273 | SSHC_0000274 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2736 | SSHC_0000277 | SSHC_0000278 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2737 | SSHC_0000279 | SSHC_0000280 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2738 | SSHC_0000281 | SSHC_0000282 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2739 | SSHC_0000287 | SSHC_0000288 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2740 | SSHC_0000293 | SSHC_0000294 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2741 | SSHC_0000297 | SSHC_0000298 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2742 | SSHC_0000301 | SSHC_0000302 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2743 | SSHC_0000303 | SSHC_0000304 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2744 | SSHC_0000305 | SSHC_0000306 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2745 | SSHC_0000307 | SSHC_0000308 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2746 | SSHC_0000311 | SSHC_0000312 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2747 | SSHC_0000337 | SSHC_0000338 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2748 | SSHC_0000341 | SSHC_0000342 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2749 | SSHC_0000347 | SSHC_0000348 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2750 | SSHC_0000349 | SSHC_0000350 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2751 | SSHC_0000353 | SSHC_0000354 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2752 | SSHC_0000355 | SSHC_0000356 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2753 | SSHC_0000357 | SSHC_0000358 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2754 | SSHC_0000369 | SSHC_0000370 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2755 | SSHC_0000371 | SSHC_0000372 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2757 | SSHC_0000375 | SSHC_0000376 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2758 | SSHC_0000377 | SSHC_0000378 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2761 | SSHC_0002075 | SSHC_0002160 | Letter from M. McGough (Office of Fair Housing) to J. Petruszak re FHIP Grant Number - FH800G14012 with enclosures | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2762 | SSHC_0004343 | SSHC_0004385 | U.S. Department of Housing and Urban Development Assistance Award/ Amendment Grant No. FH700G11033; Fair Housing Initiatives Program Enforcement Log (FY 2011 FHIP Awards) | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2763 | TFHC_0006283 | TFHC_0006283 | FHOI 12-Month FHOI Lending Grant, Cost Center 70, FH800G14006, dated January 1, 2015 - December 31, 2015 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2764 | | | *All property records, including, but not limited to, every work order that describes services provided by Defendant Altisource to respond to any property plaintiffs raise at trial as identified in Exhibits 2765-3438. There are approximately 55,000 work orders as to the properties that have been referenced in this case. By listing these properties, Defendants do not concede that the properties are "at issue." If these properties are allowed to be discussed at trial, Defendants should be able to use Defendants' records to explain what happened at the property.* | Altisource's work on REO properties | | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2765 | | | 1 BELLEVILLE CT. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2766 | | | 100 HUGH MUIR LN | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2767 | | | 100 SENECA STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2768 | | | 10009 BAYHAM DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2769 | | | 1001 BAYBERRY POINT DR. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2770 | | | 10029 SOUTH INDIANA AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2771 | | | 1008 SOUTH LAKEMONT AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2772 | | | 1009 WOODLAWN AVE. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2773 | | | 1014 LEEDS AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2774 | | | 10151 SW 3RD ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2775 | | | 1022 ELTON AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2776 | | | 1022 HAWTHORNE DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2777 | | | 10227 LONG ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2778 | | | 1028 QUILLIAMS ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2779 | | | 103 BALTIMORE STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2780 | | | 10358 DELMAR CIRCLE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2781 | | | 104 IVY COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2782 | | | 1042 Blakley Dr., Dayton, OH 45403 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2783 | | | 1050 AVIARY ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2784 | | | 1059 ROANOKE ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2785 | | | 106 BOLTON ST. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2786 | | | 106 MARINE CIRCLE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2787 | | | 10713 WILLIAM STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2788 | | | 10775 FREDERICK PIKE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2789 | | | 1078 SOUTH WOLF ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2790 | | | 1080 WOODVIEW ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2791 | | | 10810 GOODING AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2792 | | | 10830 CLEARVIEW AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2793 | | | 109 ALLEGHANY ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2794 | | | 11 AZALEA DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2795 | | | 1100 NORTH DENNING DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2796 | | | 1108 MENTOR AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2797 | | | 11096 JEWETT AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2798 | | | 1118 GENEVA AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2799 | | | 11208 CAMSHIRE PLACE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2800 | | | 1121 GLORIA AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2801 | | | 1128 NORWOOD AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2802 | | | 113 SEVILLA AVE. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2803 | | | 1131 NW 14TH CT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2804 | | | 11405 ST MARK AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2805 | | | 11425 JUDGE AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2806 | | | 115 HOPEWELL DR. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2807 | | | 1154 ADAIR PARK PL | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2808 | | | 11568 EARNSHAW ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2809 | | | 1164 SOUTHWEST 27TH AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2810 | | | 117 NORTH ELLWOOD AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2811 | | | 11724 MONTVIEW BLVD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2812 | | | 1180 NW 179TH TERRACE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2813 | | | 1196 Graystone Dr., Dayton, OH 45417 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2814 | | | 12 MITCHELL DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2815 | | | 12034 WEST ENGLAND AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2816 | | | 1205 PARK GREEN PL | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2817 | | | 1207 BALBOA AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2818 | | | 12077 BEECH-DALY ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2819 | | | 1211 Halsey St., Vallejo, CA 94590 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2820 | | | 1211 LOTUS DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2821 | | | 1217 KING AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2822 | | | 1220 NW 189TH TER | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2823 | | | 12205 MCKENNA CIRCLE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2824 | | | 1221 CITRUS HILL COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2825 | | | 1223 HARBOUR ISLAND ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2826 | | | 12315 STAFFORD LANE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2827 | | | 1238 DONALD AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2828 | | | 12405 MELODY TURN | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2829 | | | 1244 QUEENSWAY ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2830 | | | 127 LODESTONE DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2831 | | | 12701 BARRETT DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2832 | | | 12716 SIOUX | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2833 | | | 12726 MILLSTREAM DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2834 | | | 12733 HILLTOP DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2835 | | | 12862 ELMENDORF PL | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2836 | | | 1301 NW 12TH ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2837 | | | 13051 EAST 48TH AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2838 | | | 1307 Formosa Ave, Winter Park, FL 32789 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2839 | | | 1309 HOPKINS ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2840 | | | 1310 MEDARY AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2841 | | | 1312 CURTIN COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2842 | | | 1312 ELM ST. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2843 | | | 1315 SHADY LANE DR. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2844 | | | 1317 Nevada, Orlando, FL 32809 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2845 | | | 1319 EAST 114TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2846 | | | 1324 OLIVER AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2847 | | | 1328-1330 Arbor Avenue, Dayton, OH 45420 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2848 | | | 1329 N. Ave, Elizabeth, NJ 07208 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2849 | | | 133 N VAN BRUNT BLVD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2850 | | | 13351 SW 46TH LN | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2851 | | | 1347 PINE STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2852 | | | 1355 BRISTOL AVE. NW | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2853 | | | 13851 NW 24TH AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2854 | | | 139 GREYHORSE RD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2855 | | | 1391 RALIEGH ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2856 | | | 13929 CHERRY DALE LANE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2857 | | | 1393 JAMES STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2858 | | | 1399 CIMARRON COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2859 | | | 14 AMITY ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2860 | | | 14 FOLEY STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2861 | | | 14002 GREAT NOTCH TER | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2862 | | | 1403 EAST WEAVER STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2863 | | | 1413 HIGH RIDGE RD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2864 | | | 1416 NORTH FELTON STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2865 | | | 1417 MOCKINGBIRD DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2866 | | | 1420 MOORE STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2867 | | | 1426 N. Ave, Aurora, IL 60505 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2868 | | | 14301 CALIFORNIA AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2869 | | | 1447 MENTOR AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2870 | | | 1452 REATA PASS | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2871 | | | 1453 WINCHESTER DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2872 | | | 1454 RYAN LN | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2873 | | | 1455 HANSEN ST, | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2874 | | | 147 NORTH WRIGHT STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2875 | | | 14816 LOTUS DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2876 | | | 1488 ALISON ST. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2877 | | | 1507 Fremont Ave. NW, Grand Rapids, MI 49504 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2878 | | | 1508 WEST EDGERTON AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2879 | | | 1509 WINDSOR DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2880 | | | 1510 SOUTH 2ND AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2881 | | | 1511 E ROBINSON ST. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2882 | | | 1513 WINDSOR DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2883 | | | 15213 RIDPATH AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2884 | | | 1525 SOUTH PALMWAY | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2885 | | | 1528 ALPINE AVE. NW | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2886 | | | 153 EAST ELDRIDGE STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2887 | | | 153 East Eldridge Street, Manchester, CT 06040 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2888 | | | 1530 MILTON STREET SOUTHEAST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2889 | | | 15400 LOLA DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2890 | | | 15506 LOLA DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2891 | | | 15701 WARBLER PLACE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2892 | | | 15741 CONFEDERATE AVE. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2893 | | | 1580 SOUTH 73RD STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2894 | | | 16 E GEETER RD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2895 | | | 16 MACHEN STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2896 | | | 1601 PECAN LANE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2897 | | | 1603 AUTUMN TREE COVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2898 | | | 161 NORTH MONASTERY AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2899 | | | 1618 LANDIS AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2900 | | | 1620 BUTTERWORTH ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2901 | | | 1632 STEEPLE CHASE LANE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2902 | | | 1635 W 92ND PL | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2903 | | | 1635 WOODBRIDGE LAKES CIRCLE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2904 | | | 1660 Terrace St., Muskegon, MI 49442 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2905 | | | 16722 CHADSFORD AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2906 | | | 16722 SHERMAN DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2907 | | | 1673 MAYFIELD AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2908 | | | 16931 86TH STREET NORTH | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2909 | | | 16965 CORAL GABLES STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2910 | | | 1702 W. 97th Ave., Crown Point, IN 46307 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2911 | | | 1715 WEST SAINT CONRAD STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2912 | | | 1717 FILLMORE ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2913 | | | 1725 W WASHINGTON STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2914 | | | 1728 LENORA TER. NW | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2915 | | | 1728 Lenora Terrace NW, Grand Rapids, MI 49504 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2916 | | | 17327 THROOP ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2917 | | | 1733 GOWAN DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2918 | | | 1733 N. RENSSELAER ST. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2919 | | | 1740 FLORAL COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2920 | | | 1741 DESIRE ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2921 | | | 1746 78TH AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2922 | | | 17473 E. BELLEWOOD CIRCLE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2923 | | | 1761 TYRONE STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2924 | | | 17761 HARVARD LANE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2925 | | | 1781 Helane Ct, Benicia, CA 94510 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2926 | | | 179 SIDNEY AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2927 | | | 1790 INDIAN WELLS CIRCLE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2928 | | | 18 PARSONS ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2929 | | | 180 CHARING CROSS STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2930 | | | 1801 HUNGARY ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2931 | | | 1813 S. 75TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2932 | | | 1827 PALM ACRES DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2933 | | | 1831 Andry Street, New Orleans LA 70117 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2934 | | | 1839 EVANSDALE AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2935 | | | 18424 JEFFERSON HWY | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2936 | | | 186 HALDY AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2937 | | | 1866 SUGARBUSH ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2938 | | | 18826 HILTON DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2939 | | | 18996 WHITBY STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2940 | | | 19 VILLA LOUISA ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2941 | | | 1914 PIERCE ST NE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2942 | | | 1916 TINKER DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2943 | | | 1919 RICHMOND RD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2944 | | | 1922 PROSPECT AVE. SE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2945 | | | 1959 S. 70TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2946 | | | 20 7TH ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2947 | | | 2016 COOPER POINT COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2948 | | | 2016 W. 80th St., Chicago, IL 60620 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2949 | | | 202 GREEN CANYON DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2950 | | | 2022 Brandt Pike, Dayton, OH 45404 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2951 | | | 2022 ST PAUL ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2952 | | | 2026 BURROUGHS DR. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2953 | | | 203 AUTUMN TRAIL | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2954 | | | 2030 Woskam Drive, Memphis TN 38116 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2955 | | | 2034 LINDEN AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2956 | | | 2040 WHITEHALL RD. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2957 | | | 2058 PERTH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2958 | | | 2062 W. Mound St., Columbus, OH 43223 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2959 | | | 2083 Florida Mango Rd., West Palm Beach, FL 33406 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2960 | | | 209 WEST HOME STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2961 | | | 21 LEXINGTON STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2962 | | | 2101 SUGARTREE DR. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2963 | | | 2102 S MAPLE ISLAND RD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2964 | | | 2105 NORTH HI MOUNT BOULEVARD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2965 | | | 2113 WILLOWTREE LANE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2966 | | | 2115 NORTH ANVIL LANE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2967 | | | 2117 ROBERT BOWIE DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2968 | | | 2122 RICHMOND RD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2969 | | | 2126 NORTH 32ND AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2970 | | | 2144 N. 56TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2971 | | | 2176 S. 28TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2972 | | | 21840 GARDNER STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2973 | | | 21960 BEVERLY STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2974 | | | 2202 GAYLAWN DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2975 | | | 2203 E 68TH TER | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2976 | | | 22061 JEROME STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2977 | | | 2215 Maple Avenue NE, Canton, OH 44714 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2978 | | | 2228 9TH ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2979 | | | 22300 IVANHOE LANE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2980 | | | 224 LIBBY STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2981 | | | 2249 LAURAL BLOSSOM CIR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2982 | | | 2272 MACON ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2983 | | | 229 MONTEREY WAY | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2984 | | | 231 CITRUS RD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2985 | | | 23131 SUSSEX STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2986 | | | 2316 S. 77TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2987 | | | 2317 HOYT ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2988 | | | 2318 W. WALNUT STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2989 | | | 2325 ROSEMONT BLVD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2990 | | | 2338 VOLGA AVE. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2991 | | | 2344 BAGDAD AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2992 | | | 236 LAVENDER COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2993 | | | 23759 PIPER AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2994 | | | 238 LEANDER DR. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2995 | | | 2388 BANCROFT STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2996 | | | 2403 N. 44TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2997 | | | 2404 HERO DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2998 | | | 2405 OAKLAND AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2999 | | | 2407 CAT CAY LANE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3000 | | | 2410 W GARRISON AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3001 | | | 2423 E WASHINGTON ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3002 | | | 2424 BENTON STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3003 | | | 2425 EAST CLEVELAND AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3004 | | | 2460 TALL MAPLE LOOP | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3005 | | | 2470 N. 41ST STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3006 | | | 2508 E Church St., Orlando, FL 32803 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3007 | | | 2509 HOWDEN STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3008 | | | 2519 SW 30TH AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3009 | | | 2521 DRUID CIRCLE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3010 | | | 2524 WEST MONROE STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3011 | | | 2531 WEST SPRUCE STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3012 | | | 2538 Woodbine Avenue, Knoxville, TN 37914 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3013 | | | 2539 FAIRHILL DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3014 | | | 2540 TUTWILER AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3015 | | | 257 GRANVILLE AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3016 | | | 2576 NORTH 35TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3017 | | | 26016 SOUTH LINDEN AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3018 | | | 26077 DOVER | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3019 | | | 2608 MONTEREY AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3020 | | | 2611 HUMBOLDT AVENUE NORTH | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3021 | | | 26236 CLANCY STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3022 | | | 266 WHITE STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3023 | | | 26648 MONTICELLO STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3024 | | | 2675 Burlingame St., Detroit, MI 48206 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3025 | | | 26803 PALOMINO AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3026 | | | 2688 Filmore Ave., Memphis, TN 38114 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3027 | | | 2701 Marlboro Ave, Norfolk, VA 23504 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3028 | | | 2705 2ND AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3029 | | | 2716 21st Avenue, North Minneapolis, MN 55411 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3030 | | | 2723 N 3RD ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3031 | | | 2763 N. 50TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3032 | | | 2780 NORTH 68TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3033 | | | 2805 COLLEGE PARK DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3034 | | | 2829 QUINCY ST. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3035 | | | 2854 NORTH 28TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3036 | | | 2861 NORTH 20TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3037 | | | 29 NORTH SPRINGFIELD ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3038 | | | 2900 SALVINO COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3039 | | | 2910 WILFORD DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3040 | | | 2917 SOUTH 52ND STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3041 | | | 2924 WEST DEWEY STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3042 | | | 2942 RUSSELL AVE N | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3043 | | | 2983 EDGEMONT STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3044 | | | 2999 DUMBARTON ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3045 | | | 30 LEWIS STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3046 | | | 302 CENTER ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3047 | | | 3029 7TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3048 | | | 3040 JANWOOD DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3049 | | | 30406 DORSET STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3050 | | | 307 LAS PALMAS ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3051 | | | 3100 MONA STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3052 | | | 3102 RUSSELL AVE N | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3053 | | | 3105 INDIANA ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3054 | | | 3113 N. DERBIGNY ST. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3055 | | | 31276 BIRCHLAWN STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3056 | | | 313 LADSON ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3057 | | | 3133 KESWICK ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3058 | | | 3135 DYNASTY DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3059 | | | 3135 HOEHN ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3060 | | | 3141 PRESTON PLACE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3061 | | | 3141 SEQUOIA AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3062 | | | 3146 WASHINGTON AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3063 | | | 3147 URQUHART ST. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3064 | | | 3165 Frost Rd., Palm Springs, FL 33406 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3065 | | | 3169 WEST 70TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3066 | | | 3204 CAROLINA AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3067 | | | 3204 CLIFFORD SAMPLE DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3068 | | | 3207 CHESTNUT STREET NE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3069 | | | 3211 CARLISLE AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3070 | | | 3218 PERRYTON DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3071 | | | 322 CARMODY HILLS DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3072 | | | 3236 EAST BALTIMORE STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3073 | | | 3241 MAFFETT ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3074 | | | 3248 SOUTH 51ST STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3075 | | | 3255 SPRING GREEN DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3076 | | | 3301 BUSY BEE LANE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3077 | | | 3301 DICKENS DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3078 | | | 3301 W. CHERRY STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3079 | | | 3305 STARR AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3080 | | | 3310 MARQUETTE DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3081 | | | 3317 NORTH 4TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3082 | | | 3328 FARMER DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3083 | | | 3349 W 72ND PL | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3084 | | | 3354 Hacienda Way, Antioch, CA 94509 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3085 | | | 3364 NORTH 95TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3086 | | | 34 PORTER RD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3087 | | | 3406 JUNIPER COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3088 | | | 3406 MARY AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3089 | | | 34072 LITTLE MACK AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3090 | | | 3415 OLYMPIA AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3091 | | | 343 COURT STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3092 | | | 345 BRIARGROVE STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3093 | | | 3455 BOSWORTH ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3094 | | | 3458 NEWTON AVE N | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3095 | | | 3459 NAVAJO CIRCLE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3096 | | | 347 SOUTH MACON STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3097 | | | 3470 S. 66TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3098 | | | 34984 MICHELLE DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3099 | | | 3503 CHRISTY LANE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3100 | | | 3508 PERRY AVE N | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3101 | | | 3517 ALDINE STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3102 | | | 3561 HILDANA ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3103 | | | 3600 E DEVEREAUX CT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3104 | | | 3600 SPRINGTIME COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3105 | | | 3615 N. 97TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3106 | | | 3632 ELLERSLIE AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3107 | | | 3632 FIAT COVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3108 | | | 3642 Hallbrook Street, Memphis, TN 38127 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3109 | | | 3646 DALEFORD ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3110 | | | 3653 STONETRACE CIRCLE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3111 | | | 3659 STEPHANIE LN | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3112 | | | 3669 HUBBARD AVE N | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3113 | | | 3708 NORTH 57TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3114 | | | 3721 MONTGOMERY ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3115 | | | 373 Oceana Dr., Pittsburg, CA 94565 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3116 | | | 3789 MONTEVISTA ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3117 | | | 38 N. MEADOW DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3118 | | | 3808 HUNTERS TRAIL | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3119 | | | 3811 26TH AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3120 | | | 3814 WEST CARIBOU COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3121 | | | 3815 PIN OAK AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3122 | | | 3821 SOUTH 51ST STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3123 | | | 3829 26TH ST NE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3124 | | | 3837 NORTH 13TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3125 | | | 3841 Glenna Ave, Columbus, OH 43123 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3126 | | | 3841 SW 47TH CT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3127 | | | 3844 NORTH GRAHAM AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3128 | | | 3892 DUNN PL | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3129 | | | 39 ANN LEE LN | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3130 | | | 39 Ann Lee Ln, Tamarac, FL 33319 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3131 | | | 39 NORTH EDEN STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3132 | | | 3905 VENETIAN WAY | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3133 | | | 3925 WEST GOOD HOPE ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3134 | | | 3930 North Graham Ave, Indianapolis, IN 46226 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3135 | | | 3932 W. Florist Avenue, Milwaukee, WI 53209 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3136 | | | 3960 Lakewood Rd., Lake Worth, FL 33461 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3137 | | | 400 CENTER STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3138 | | | 4000 ORKNEY AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3139 | | | 4007 21ST AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3140 | | | 4017 DEERPARK DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3141 | | | 402 S A ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3142 | | | 4024 STONEHAVEN RD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3143 | | | 4070 KERWIN DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3144 | | | 4070 NORTH 63RD STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3145 | | | 4090 DURAND COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3146 | | | 410 W 56TH ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3147 | | | 411 GLENWOOD AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3148 | | | 4115 NORFOLK AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3150 | | | 4118 W. Pine Hill Cir., Orlando, FL 32808 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3151 | | | 414 WHEATRIDGE AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3152 | | | 4147 BEARD AVE N | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3153 | | | 416 Lorenz Ave, Dayton, OH 45417 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3154 | | | 419 READING AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3155 | | | 4200 188TH ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3156 | | | 4206 GLOUCESTERSHIRE STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3157 | | | 421 Q ST NW | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3158 | | | 4212 Seybold Ave, Orlando, FL 32808 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3159 | | | 4222 BELMAR AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3160 | | | 423 BURK AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3161 | | | 4275 TENNESSE ST. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3162 | | | 4285 BARBRIDGE ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3163 | | | 4300 Filbrun Lane, Trotwood, OH 45426 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3164 | | | 4301 COOL SPRINGS CV | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3165 | | | 4302 RANDOLPH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3166 | | | 4317 DISSTON STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3167 | | | 4317 RIDGEDALE DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3168 | | | 432 LAMOREAUX DRIVE NORTHWEST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3169 | | | 4335 PALM AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3170 | | | 4354 SOUTH PINE AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3171 | | | 4386 BONNIE BRAE AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3172 | | | 44 DRIVER DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3173 | | | 4413 Debord Ave. Orlando, FL 32808 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3174 | | | 4427 W. MELVINA AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3175 | | | 4432 SMITH RIDGE COVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3176 | | | 4447 HICKORY WOOD DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3177 | | | 4449 SAINT JOHNS AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3178 | | | 4455 EAST EDGEWOOD AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3179 | | | 4458 NORTH 38TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3180 | | | 446 Sherman Ave, Elgin, IL 60120 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3181 | | | 4475 NORTH PASADENA STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3182 | | | 4510 N. 41ST STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3183 | | | 4519 MAIN STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3184 | | | 4521 Bridgeton Ln, Orlando, FL 32817 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3185 | | | 4525 PHOENIX DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3186 | | | 4533 DEVON COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3187 | | | 4534 PENNYPACK ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3188 | | | 4545 MONTGALL AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3189 | | | 4618 HEATH ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3190 | | | 463 S TRIPLET LAKE DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3191 | | | 464 NORVELLE COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3192 | | | 4643 6TH STREET NORTHEAST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3193 | | | 4645 COLEHERNE ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3194 | | | 4653 WARREN DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3195 | | | 4668 WYOMING STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3196 | | | 468 PRINCETON WAY | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3197 | | | 4689 POSEIDON PLACE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3198 | | | 4711 ELISON AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3199 | | | 4729 VINCENT AVE S | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3200 | | | 4751 BROOKWOOD DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3201 | | | 4758 N. 31ST STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3202 | | | 4765 WESTERN ST. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3203 | | | 4806 MIDLINE ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3204 | | | 4808 COTTONWOOD RD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3205 | | | 4808 Sugartree Dr., Dayton, OH 45414 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3206 | | | 4813 W. LUSHER AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3207 | | | 4816 LIMERICK DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3208 | | | 4827 CONNECTICUT ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3209 | | | 487 EMPIRE ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3210 | | | 489 COLORADO AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3211 | | | 489 HARVEY AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3212 | | | 490 EAST COLUMBIA AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3213 | | | 4901 NW 14TH ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3214 | | | 4947 BARFIELD RD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3215 | | | 4960 ALHAMBRA COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3216 | | | 4983 HENRY STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3217 | | | 4988 Clarcona Ocoee Rd., Orlando, FL 32810 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3218 | | | 5 AVON ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3219 | | | 501 SOUTH EDGEWORTH AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3220 | | | 501 SOUTH LEE AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3221 | | | 5016 JOHNSON STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3222 | | | 5017 TROY ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3223 | | | 5029 EMO STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3224 | | | 5035 TITAN CT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3225 | | | 504 ROSSITER AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3226 | | | 505 DATELEAF AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3227 | | | 506 S. Liberty St., Elgin, IL 60120 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3228 | | | 5061 Farmersville-Germantown Pike, Dayton, OH 45325 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3229 | | | 5081 Wingdale Road, Memphis TN 38117 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3230 | | | 5083 BOEINGSHIRE DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3231 | | | 510 West 10th St., Antioch, CA 94509 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3232 | | | 5118 THORNLEIGH DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3233 | | | 5120 SELMA STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3234 | | | 5138 CANA ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3235 | | | 5159 W BARRY AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3236 | | | 5169 POPE ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3237 | | | 5205 MACADAMIA COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3238 | | | 521 DAMIAN STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3239 | | | 522 Morse Ave, Dayton OH 45420 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3240 | | | 5222 42ND ST NW | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3241 | | | 5229 Gold Tree Ct, Orlando, FL 32808 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3242 | | | 525 NORTHEAST 2ND STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3243 | | | 5250 S LOGAN ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3244 | | | 5258 CAMDEN ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3245 | | | 5270 MARSHALL ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3246 | | | 530 PLEASANT OAKS DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3247 | | | 5301 MC CRANIE STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3248 | | | 5306 STONEY MEADOWS DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3249 | | | 531 O'HARA AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3250 | | | 5321 BRUTON AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3251 | | | 5321 SOUTHWEST 30TH AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3252 | | | 5387 MONARCH AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3253 | | | 5400 SNEAD ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3254 | | | 5401 W. 155TH AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3255 | | | 5415 NORTH 73RD STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3256 | | | 5422 BROWNELL ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3257 | | | 5429 OMAHA AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3258 | | | 5500 FILLMORE STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3259 | | | 5509 Ferdinand Dr., Orlando, FL 32808 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3260 | | | 5524 STONEY MEADOWS DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3261 | | | 5524 WALKER MILL ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3262 | | | 5531 NORTH 41ST STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3263 | | | 5534 3RD ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3264 | | | 5535 EWE TURN | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3265 | | | 5542 ABILENE STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3266 | | | 558 Jackson Ave, Elizabeth, NJ 07201 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3267 | | | 5610 E. 21ST ST. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3268 | | | 5613 PENN AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3269 | | | 5632 W. ROOSEVELT DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3270 | | | 565 INGRAHAM AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3271 | | | 5678 EVANSTON AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3272 | | | 5686 ELDER DR. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3273 | | | 5695 MAGNA CARTA CIRCLE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3274 | | | 5712 WARWICK ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3275 | | | 5755 N FOSTER DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3276 | | | 587 CARNATION COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3277 | | | 5903 FERNHILL DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3278 | | | 5906 MARK LN | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3279 | | | 5921 BROOKGREEN AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3280 | | | 5922 N. 42ND STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3281 | | | 5926 BEACON HILL PLACE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3282 | | | 5940 EMERSON AVENUE SOUTH | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3283 | | | 6 RIGSBY COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3284 | | | 6 WHEELER AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3285 | | | 60 W. Frank Road, Memphis TN 38109 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3286 | | | 6005 WALNUT ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3287 | | | 6036 S. MOZART ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3288 | | | 6095 W. 16th Ave., Hialeah, FL 33012 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3289 | | | 6100 Heisley Ave., Cleveland, OH 44105 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3290 | | | 6106 CLARIDGE ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3291 | | | 613 OLIVE ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3292 | | | 6130 WALKER STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3293 | | | 6140 NORTHWEST 32ND WAY | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3294 | | | 6166 SCARLET LEAF DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3295 | | | 619 POLLOCK STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3296 | | | 620 SW 69TH TER | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3297 | | | 621 E APPLE AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3298 | | | 621 OLIVER AVE N | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3299 | | | 6217 E. Hil Mar Circle, District Heights, MD 20747 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3300 | | | 622 SWARTHMORE AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3301 | | | 6226 MOONGLOW DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3302 | | | 6232 MADONNA ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3303 | | | 6234 ORANGE COVE DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3304 | | | 6309 MARSDEN STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3305 | | | 6311 WHIMS ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3306 | | | 6315 S. WASHTENAW AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3307 | | | 6336 S. Talman Ave, Chicago, IL 60629 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3308 | | | 6401 NORTH 23RD STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3309 | | | 641 NW 22ND RD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3310 | | | 6414 JACKSON AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3311 | | | 6417 FITZHUGH AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3312 | | | 6501 BRUNSWICK CT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3313 | | | 6501 HANSFORD STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3314 | | | 6511 MARLBORO PIKE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3315 | | | 6527 W. 15th St., Indianapolis, IN 46214 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3316 | | | 6527 WEST 15TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3317 | | | 6545 SW 21ST ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3318 | | | 6583 NORTH 42ND STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3319 | | | 66 Arlington Dr., Pittsburgh, CA 94565 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3320 | | | 6601 Lake Clarke Dr., West Palm Beach, FL 33406 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3321 | | | 6605 S. Albany Ave, Chicago, IL 60629 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3322 | | | 661 St. Charles St., Elgin, IL 60120 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3323 | | | 6622 ASH PL | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3324 | | | 6625 BRUNSWICK CT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3325 | | | 6711 WOODHILL ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3326 | | | 6760 PETUNIA DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3327 | | | 6912 SENOJ STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3328 | | | 6920 WEST MEDFORD AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3329 | | | 6949 RUSHLEIGH ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3330 | | | 6972 WEST ATLANTIC BOULEVARD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3331 | | | 7001 SORCEY RD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3332 | | | 7002 YELLOW AMBER COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3333 | | | 7010 HORTON ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3334 | | | 7015 S ROCKWELL ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3335 | | | 7016 HASTINGS ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3336 | | | 702 IROQUOIS AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3337 | | | 7034 LAKE LONG DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3338 | | | 7040 PARKDALE DR. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3339 | | | 706 MCLAWHORNE DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3340 | | | 706 N 37TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3341 | | | 7119 CLEARPOINT DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3342 | | | 7200 JOPLIN STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3343 | | | 7211 E RENAISSANCE DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3344 | | | 724 SEIBERT AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3345 | | | 725 NOVA AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3346 | | | 7313 Little Bird Path, Columbia, MD 21046 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3347 | | | 7325 IRA AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3348 | | | 7332 S TALMAN AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3349 | | | 7335 MEADOWSWEET LN | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3350 | | | 7401 NW 23RD ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3351 | | | 7468 EVANSTON AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3352 | | | 748 PRAIRIE ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3353 | | | 750 225TH ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3354 | | | 7510 HINES PLACE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3355 | | | 7612 Colebrook Dr., Orlando, FL 32818 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3356 | | | 7633 TINSEL AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3357 | | | 7648 JONLEE DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3358 | | | 7660 OLD BATTLE GROVE ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3359 | | | 7683 RIPPINGALE STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3360 | | | 7717 S. ADA. ST. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3361 | | | 7747 SOUTH MAY STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3362 | | | 7808 SUITER WAY | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3363 | | | 7821 SHEFFIELD DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3364 | | | 785 N WATER ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3365 | | | 7866 SCOTTWOOD DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3366 | | | 790 Kerr Avenue, Memphis, TN 38106 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3367 | | | 7909-7911 WEST VILLARD AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3368 | | | 7918 SOUTH WOOD STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3369 | | | 7936 EASTDALE ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3370 | | | 7991 KENMORE DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3371 | | | 800 WESTSHORE COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3372 | | | 8020 PARRY ST. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3373 | | | 8026 SOUTH SAWYER AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3374 | | | 803 CEDAR HEIGHTS DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3375 | | | 803 VICTORIA BOULEVARD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3376 | | | 806 EASTER DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3377 | | | 806 NORTHWEST 15TH AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3378 | | | 8078 PATTERSON COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3379 | | | 808 Condor Ct., Antioch, CA 94509 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3380 | | | 8104 WESTMINSTER AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3381 | | | 8121 S. CLAREMONT AVE. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3382 | | | 813 E DOROTHY LANE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3383 | | | 820 VIA MADONNA | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3384 | | | 8212 OHIO AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3385 | | | 826 KINSMAN STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3386 | | | 827 Patrick Dr., West Palm Beach, FL 33406 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3387 | | | 8313 NORTHWEST 59TH PLACE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3388 | | | 832 Brockden Dr., Mesquite, TX 75149 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3389 | | | 837 CROSBY ST. NW | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3390 | | | 845 BRANDYWINE BOULEVARD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3391 | | | 8454 CENTRALIA STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3392 | | | 846 CATHERINE AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3393 | | | 851 Alabama Woods Lane, Orlando, FL 32824 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3394 | | | 8511 RUSH AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3395 | | | 8540 GUNNER HILLS COVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3396 | | | 8671 GATEHOUSE ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3397 | | | 8709 SOMERSWORTH PLACE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3398 | | | 875 HEINCKE RD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3399 | | | 8781 CLEARY BLVD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3400 | | | 88 WILLIAMS AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3401 | | | 8800 ROBIN DR. UNIT A | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3402 | | | 8807 PLYMOUTH AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3403 | | | 8820 SW 49TH PL | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3404 | | | 8822 MIAMI DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3405 | | | 8828 DEE RD. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3406 | | | 89 Forge Mill Road, Clay City, KY 40312 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3407 | | | 8900 Swinging Gate Drive, Dayton, OH 45424 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3408 | | | 892 Sunset Ct., Fairfield, CA 94533 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3409 | | | 9044 SOUTH LOOMIS STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3410 | | | 906 LEITH AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3411 | | | 907 JOHNSON STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3412 | | | 91 SNUG HARBOR DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3413 | | | 9100 MONTEVELLO DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3414 | | | 9108 AVA LAKE DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3415 | | | 912 MATAGORDA LN | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3416 | | | 914 LINWOOD ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3417 | | | 918 RICHARD STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3418 | | | 921 RUDOLPH RD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3419 | | | 9219 RAINWOOD ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3420 | | | 924 Scott Dr., Elgin, IL 60123 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3421 | | | 93 MALLORY HEIGHTS DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3422 | | | 9312 SUN POINTE DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3423 | | | 9326 COLESON ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3424 | | | 935 RIVERSTONE DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3425 | | | 939 COUNTRY GLEN LANE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3426 | | | 940 HOMESTEAD AVE. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3427 | | | 9437 WILLOW RIDGE DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3428 | | | 954 LINCOLN AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3429 | | | 959 POPE ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3430 | | | 9606 6TH AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3431 | | | 9634 RYLIE RD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3432 | | | 9641 NORTHWEST 28TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3433 | | | 9701 BUTESHIRE ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3434 | | | 9831 SW 57th St., Cooper City, FL 33328 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3435 | | | 987 SHERIDAN STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3436 | | | 9913 DESTREHAN AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3437 | | | 9931 SEMINOLE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3438 | | | *Any other Property identified and/or relied upon by Plaintiffs.* | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3439 | N/A | N/A | Demonstrative aids identified in advance in accordance with Judge Shah's court procedures. | N/A | | |
| 3440 | N/A | N/A | Any trial exhibit identified by plaintiffs to the extent it is admitted into evidence at trial. | N/A | | |
| 3441 | N/A | N/A | Defendants reserve the right to use materials not included on the exhibit list to refresh witnesses' recollection and impeach witnesses. | N/A | | |
| 3442 | NFHA_0008197 | Indeterminate | Photos re Mail Box | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3443 | Timothy Guetterman Deposition - Exhibit 22 | | Excel Spreadsheet re REO Database (Timothy Guetterman Deposition - Exhibit 22) | Alleged property deficiencies | Objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3444 | NFHA_0030037 | NFHA_0030040 | Photos re Yard | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3445 | Indeterminate | Indeterminate | Photo re Mailbox (Timothy Guetterman Deposition - Exhibit 28) | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context; objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3446 | NFHA_0004320 | NFHA_0004325 | Photos re Exterior | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3447 | NFHA_0006266 | NFHA_0006268 | Photos re Exterior | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3448 | Indeterminate | Indeterminate | Photos re Exterior (Timothy Guetterman Deposition - Exhibit 34) | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context; objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3449 | NFHA_0011548 | NFHA_0011549 | Photos re outdoor tile | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3450 | NFHA_0012323 | NFHA_0012285 | Photos re exterior | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3451 | NFHA_0012295 | Indeterminate | Photos re exterior | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3452 | NFHA_0012320 | NFHA_0012316 | Photos re exterior | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3453 | NFHA_0016450 | NFHA_0016443 | Photos re exterior | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3454 | NFHA_0017217 | NFHA_0017256 | Photos re exterior | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3455 | NFHA_0021337 | NFHA_0021338 | Photo re back patio | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3456 | NFHA_0023757 | NFHA_0023771 | Photos re exterior | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3457 | Albert Poche Deposition - Exhibit 61 | | Blank Form 1013: 1-4 Unit Property Inspection Report (Albert Poche Deposition - Exhibit 61) | Alleged property deficiencies | Objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3458 | NFHA_0065370 | NFHA_0065370 | FannieMae Field Services Checklists | Alleged property deficiencies | | |
| 3459 | Indeterminate | Indeterminate | Photo re exterior (Ian Ayres Deposition - Exhibit 64) | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context; objection to the extent undisclosed/not previously produced | Identified by depostion exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3460 | NFHA_0027558 | NFHA_0027559 | Photos re exterior | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3461 | NFHA_0029076 | NFHA_0029081 | Photos re exterior | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3462 | Indeterminate | Indeterminate | Photo re exterior (Ian Ayres Deposition - Exhibit 68) | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context; objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3463 | NFHA_0015385 | NFHA_0015384 | Photo re Exterior | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3464 | NFHA_0023750 | NFHA_0023776 | Photos re Exterior | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3465 | NFHA_0003616 | NFHA_0003644 | Photos re 1790 ____ Exterior | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3466 | NFHA_0021318 | NFHA_0021337 | Photos re 9641 ____ Exterior | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3467 | N/A | N/A | Property Photos with NFHA and Photo IDs (Deavay Tyler Deposition - Exhibit 77) | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context; objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3468 | NFHA_0016516 | NFHA_0016529 | Photos re Exterior | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3469 | Indeterminate | Indeterminate | Photo re exterior (Ian Ayres Deposition - Exhibit 81) | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context; objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3470 | NFHA_0020200 | NFHA_0020200 | Photo re front of house | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3471 | NFHA_0020199 | NFHA_0020236 | Photos re 345 ____ Exterior | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3472 | NFHA_0016126 | NFHA_0016126 | Photo re front of house | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3473 | N/A | N/A | Property Photos with NFHA and Photo IDs (Deavay Tyler Deposition - Exhibit 87) | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context; objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3474 | N/A | N/A | Property Photos with NFHA and Photo IDs (Deavay Tyler Deposition - Exhibit 88) | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context; objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3475 | Indeterminate | Indeterminate | Photo re Lawn (Deavay Tyler Deposition - Exhibit 137) | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context; objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3476 | Indeterminate | Indeterminate | Photos re Exterior (Deavay Tyler Deposition - Exhibit 142) | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context; objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3477 | Indeterminate | Indeterminate | Photos re Exterior (Deavay Tyler Deposition - Exhibit 174) | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context; objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3478 | Indeterminate | Indeterminate | Photo re Exterior (Deavay Tyler Deposition - Exhibit 180) | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context; objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3479 | Indeterminate | Indeterminate | Photo re Exterior (Deavay Tyler Deposition - Exhibit 198) | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context; objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3480 | Indeterminate | Indeterminate | Photos re roof (Deavay Tyler Deposition - Exhibit 200) | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context; objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3481 | NFHA_0020231 | NFHA_0020231 | Photo re yard | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3482 | Indeterminate | Indeterminate | Photo re backyard (Deavay Tyler Deposition - Exhibit 224) | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context; objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3483 | Indeterminate | Indeterminate | Photos re exterior (Deavay Tyler Deposition - Exhibit 322) | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context; objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3484 | NFHA_0029712 | NFHA_0029712 | Photo re roof overhang | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3485 | ASI000034329 | ASI000034330 | Altisource document entitled "MLS Listing Quality Standards" | Document outlining MLS Listing Quality Standards. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3486 | NFHA_0033846 | NFHA_0033878 | NFHA Presentation entitled "NFHA REO Investigations", dated December 29, 2014 | Document created to address NFHA's REO methodology with HUD investigators. | | |
| 3487 | NFHA_0034516 | NFHA_0034521 | Email from S. Abedin to C. Peattie, M. Oglander, J. Tankersley, E. Reed, R. Zamudio re Follow up on REO Training; Attachments: REO Neighbor Survey FINAL DOC, FINAL Eval Form with Points Nov2012.xls, Final Field EVAL form Nov 2012.xls, Marin REO List 8.19.13.xls | Plaintiffs' investigation methodology and findings | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3488 | N/A | N/A | NFHA List of Webinars and Trainings | Plaintiffs' alleged damages | Summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3489 | FHONWO_0001713 | FHONWO_0001714 | Email from K. Plocek to C. Rodriguez re Quick REO question | Plaintiffs' investigation methodology and findings | Objection FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3490 | NFHA_0044210 | NFHA_0044210 | REO Investigation Training Agenda, dated August 21-22, 2012 | Plaintiffs' investigation methodology and findings | | |
| 3491 | NFHA_0005321 | NFHA_0005343 | Property photos re address 1131 Kayak Ave, Capitol Heights, MD | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3492 | NFHA_0002001 | NFHA_0002025 | Property photos re 706 N. 37th Street, Baton Rouge, LA | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3493 | NFHA_0002050 | NFHA_0002072 | Property Property photos re 5755 N. Foster Drive Baton Rouge, LA | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3494 | NFHA_0008092 | NFHA_0008109 | Property photos re 7335 Meadowsweet Ln. Shawnee, KS | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3495 | FHONWO_0001914 | FHONWO_0001916 | NFHA Guidelines to using REO Investigation Database | Plaintiffs' investigation methodology and findings | | |
| 3496 | MVFHC_0002408 | MVFHC_0002443 | 2014 990 re Miami Valley Fair Housing Center Inc | Plaintiffs' alleged damages | Object under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3497 | FHANC_0002188 | FHANC_0002202 | Photo documentation guidelines | Plaintiffs' investigation methodology and findings | | |
| 3498 | NFHA_0047634 | NFHA_0047634 | Native Spreadsheet: Listing Agency_ID Agency and Properties | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Identified by Bates Number. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |
| 3499 | | | Spreadsheet re Agency Property Tally (Lindsay Augustine Deposition - Exhibit 6091) | Plaintiffs' investigation methodology and findings | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3500 | N/A | N/A | REO Field Evaluation Form | Relevant to plaintiffs' investigation methodology and findings. | No objection to the extent it is a copy of a form produced by Plaintiffs | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |
| 3501 | N/A | N/A | REO Evaluation Form | Plaintiffs' investigation methodology and findings | No objection to the extent it is a copy of a form produced by Plaintiffs | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |
| 3502 | FHCGPB_0000147 | FHCGPB_0000148 | NFHA Bank Survey | Plaintiffs' investigation methodology and findings | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3503 | FHCGPB_0000072 | FHCGPB_0000072 | Email from C. Cloud to NFHA Operating Members re 2nd Notice: Free REO Conference and $1000 Travel Scholarship | Plaintiffs' alleged damages | | |
| 3505 | FHANC_0005984 | FHANC_0006056 | Spreadsheet re Time Entries | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3506 | HOUSING_OPPS_0000491 | HOUSING_OPPS_0000492 | Email from L. Augustine to D. Howe re REO update | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3507 | HOUSING_OPPS_0000389 | HOUSING_OPPS_0000392 | Email from D. Howe to N. Caballero re REO Update | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3508 | HOUSING_OPPS_00002131 | HOUSING_OPPS_00002131 | Spreadsheet | Plaintiffs' alleged damages | Objection, Bates number matches a PDF, not a spreadsheet | Corrected Bates HOUSING_OPPS_00002131 Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3509 | HOUSING_OPPS_00002012 | HOUSING_OPPS_00002012 | Spreadsheet | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3510 | HOUSING_OPPS_00002372 | HOUSING_OPPS_00002372 | Spreadsheet | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3511 | HOUSING_OPPS_00002471 | HOUSING_OPPS_00002471 | Miami FL 2010 Demographics Map | Plaintiffs' alleged damages | FRE 401/403 (waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3512 | HOUSING_OPPS_0000387 | HOUSING_OPPS_0000388 | Email from D. Howe to R. Collins re Miami/Ft. Lauderdale results | Plaintiffs' alleged damages | | |
| 3513 | HOUSING_OPPS_0000634 | HOUSING_OPPS_0000634 | Email from N. Caballero to D. Howe re Score | Plaintiffs' investigation methodology and findings | | |
| 3514 | HOPEINC_0000012 | HOPEINC_0000016 | HOPE SOW re 18-month Florida Project | Plaintiffs' alleged damages | | |
| 3515 | HOUSING_OPPS_000002132 | HOUSING_OPPS_000002132 | Typed notes re NFHA's system of REO testing | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3516 | NFHA_0002761 | NFHA_0002789 | Property photos re 1001 Bayberry Point Dr., Property ID # 504108100230 | Plaintiffs' alleged damages | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3517 | HOUSING_OPPS_000002970 | HOUSING_OPPS_000002970 | Email from D. Excell to D. Howe re REO Data.xlsx | Plaintiffs' alleged damages | | |
| 3518 | HOUSING_OPPS_000002971 | HOUSING_OPPS_000002971 | Spreadsheet Attachment to Exhibit 7140 | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3519 | HOUSING_OPPS_000002985 | HOUSING_OPPS_000002988 | Handwritten notes re daily activity | Plaintiffs' alleged damages. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3520 | HOUSING_OPPS_000002991 | HOUSING_OPPS_000002995 | Handwritten notes re daily activity | Plaintiffs' alleged damages. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3521 | HOUSING_OPPS_000002996 | HOUSING_OPPS_000002996 | Handwritten notes re daily activity | Plaintiffs' alleged damages. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3522 | HOUSING_OPPS_000003022 | HOUSING_OPPS_000003022 | Handwritten notes re daily activity | Plaintiffs' alleged damages. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3523 | HOUSING_OPPS_000003720 | HOUSING_OPPS_000003721 | Handwritten notes re daily activity | Plaintiffs' alleged damages. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3524 | HOUSING_OPPS_000002508 | HOUSING_OPPS_000002508 | Email from L. Balestra to D. Howe re Request for more REO addresses | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | | |
| 3525 | HOUSING_OPPS_000003400 | HOUSING_OPPS_000003410 | Staff time sheets | Plaintiffs' alleged damages. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3526 | HOUSING_OPPS_000006315 | HOUSING_OPPS_000006315 | Attachment to Exhibit 7076 | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3527 | MMFHC_0002009 | MMFHC_0002013 | Contract for Professional Services between MMFHC and NFHA | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3528 | MMFHC_0001261 | MMFHC_0001261 | Email from L. Balestra to L. Eaton re Properties | Plaintiffs' investigation methodology and findings | | |
| 3529 | MMFHC_0001262 | | Properties List (Megan Wanke Deposition - Exhibit 7206) | Plaintiffs' investigation methodology and findings | No objection if exhibit is a copy of MMFHC_0001262 | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3530 | MMFHC_0000828 | MMFHC_0000828 | Email from L. Eaton to M. Wanke re Milwaukee REO list 7.21.15 | Plaintiffs' investigation methodology and findings | | |
| 3531 | MMFHC_0001213 | MMFHC_0001214 | Email from M. Wanke to L. Balestra et al re New list of props | Plaintiffs' investigation methodology and findings | | |
| 3532 | MMFHC_0001020 | MMFHC_0001020 | Email from M. Wanke to R. Scalise et al re Outstanding properties | Plaintiffs' investigation methodology and findings | | |
| 3533 | MMFHC_0001227 | MMFHC_0001228 | Email from M. Wanke to L. Augustine re New properties? | Plaintiffs' investigation methodology and findings | | |
| 3534 | MMFHC_0001643 | MMFHC_0001643 | Email from C. Walker to M. Wanke re REO survey sheet | Plaintiffs' investigation methodology and findings | | |
| 3535 | MMFHC_0004918 | MMFHC_0004918 | Spreadsheet re Properties | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | | |
| 3536 | MMFHC_0001650 | MMFHC_0001650 | Email from C. Walker to M. Wanke re Staff Assigned | Plaintiffs' investigation methodology and findings | FRE 401; FRE 403 (waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3537 | MMFHC_0001651 | | Attachment to 7220 - Copy of List of Deutsche props scored- Staff assigned.xlsx (Megan Wanke Deposition - Exhibit 7221) | Plaintiffs' investigation methodology and findings | Objection if exhibit is not a copy of MMFHC_0001651; FRE 401; FRE 403 (waste of time) | Exhibit is a copy of MMFHC_0001651. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3538 | MMFHC_0004989 | MMFHC_0004989 | Timesheets | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3539 | MMFHC_0001687 | MMFHC_0001702 | 2012 eLogic Model Information Coversheet | Plaintiffs' alleged damages | | |
| 3540 | MMFHC_0000122 | | Organization Contact Records (William Tisdale Deposition - Exhibit 7289) | Plaintiffs' alleged damages | Objection to the extent undisclosed/not previously produced | Identified by Deposition exhibit. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3541 | MMFHC_0001190 | | Email from B. Sanchez to S. Leichtling et al re Mailing flyers to delinquent borrowers in MKE (William Tisdale Deposition - Exhibit 7294) | Plaintiffs' alleged damages | Objection to the extent undisclosed/not previously produced (document not identified by Bates Number) | Identified by Deposition exhibit. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3542 | MMFHC_0001251 | MMFHC_0001252 | Email from M. Wanke to C. Wertheim et al re NFHA meeting Friday | Plaintiffs' investigation methodology and findings | | |
| 3543 | NFHA_0030190 | NFHA_0030211 | Property Photos re 2803 _____ | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3544 | NTFHC_0001129 | NTFHC_0001154 | NFHA Membership Application - 2016 Calendar Year re Central Ohio Fair Housing Association, Inc. | Plaintiffs' alleged damages | | |
| 3545 | NFHA_0055154 | NFHA_0055154 | Email from S. Abedin to J. Zimmerman et al re Proposed Agenda for Columbus meeting on Monday | Plaintiffs' alleged damages | | |
| 3546 | MVFHC_0001241 | MVFHC_0001242 | Email from J. McCarthy to L. Augustine re Need a quick assist | Plaintiffs' alleged damages | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3547 | COFHA_0000051 | COFHA_0000051 | Email from J. McCarthy to K. Zimmerman et al re REO inspections - lists from NFHA | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3548 | COFHA_0000052 | COFHA_0000052 | Address list | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3549 | COFHA_0000053 | COFHA_0000053 | Address list | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3550 | COFHA_0000079 | COFHA_0000082 | Email from J. McCarthy to K. Zimmerman et al re Columbus, OH REO List | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3551 | COFHA_0000162 | COFHA_0000167 | Email from L. Augustine to J. McCarthy re Columbus REO update | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3552 | COFHA_0000345 | COFHA_0000345 | Excel re property evaluation sheets | Spoliation of Evidence | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3553 | COFHA_0000044 | COFHA_0000044 | Excel re COFHA Property Inspection Dates | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3554 | COFHA_0000173 | COFHA_0000174 | Email from J. McCarthy to S. Smith re Just FYI - REO's in Columbus, Ohio | Plaintiffs' alleged damages | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3555 | COFHA_0000184 | COFHA_0000184 | Email from D. Lauri to T. Curnutte et al re New logins for entering COFHA REOs into MVFHC-DB | Plaintiffs' alleged damages | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3556 | COFHA_0000182 | COFHA_0000183 | Email from J. McCarthy to T. Curnutte re Photos | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3557 | COFHA_0000234 | COFHA_0000236 | Email from J. McCarthy to T. Curnutte et al re Follow up on Columbus properties | Plaintiffs' alleged damages | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3558 | N/A | N/A | T. Curnutte REO Evaluation Forms (James McCarthy Deposition - Exhibit 7468) | Plaintiffs' investigation methodology and findings | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3559 | NFHA_0023897 | NFHA_0023920 | Property Photos re 748 ____ | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3560 | NFHA_0026045 | NFHA_0026063 | Property Photos re 1240 ____ | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3561 | COFHA_0000439 | COFHA_0000441 | Management and Administrative Services Agreement between MVFHC and COFHA | Plaintiffs' alleged damages | | |
| 3562 | WIT_00001392 | WIT_00001393 | Letter from J. Della Sala to B. Connolly re Milwaukee Rising | Defendants' community outreach efforts. | | |
| 3563 | WIT_00001394 | WIT_00001394 | Letter from B. Connolly to J. Ackermann re Milwaukee Rising | Defendants' community outreach efforts. | | |
| 3564 | NFHA_0057400 | NFHA_0057401 | Biography re A. Houghtaling | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3565 | NFHA_0057261 | NFHA_0057261 | Email from S. Smith to C. Chamberlin et al re REO Discussion Friday @ 11 AM CONFIDENTIAL | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3566 | | | Spreadsheet re Property Inspection (Jacob Rugh Deposition - Exhibit 7730) | Relevant to plaintiffs' investigation methodology and findings. | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |
| 3567 | HOPE_FHC_0001274 | HOPE_FHC_0001275 | Email from T. Wesley to A. Houghtaling et al re New properties | Relevant to plaintiffs' investigation methodology and findings. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3568 | HOPE_FHC_0002220 | HOPE_FHC_0002291 | REO Field Evaluation Forms | Relevant to plaintiffs' investigation methodology and findings. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3569 | NFHA_0069478 | NFHA_0069478 | Email from A. Houghtaling to R. Kothari et al re REO hours for last week | Relevant to plaintiffs' investigation methodology and findings. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3570 | HOPE_FHC_0000406 | HOPE_FHC_0000464 | Spreadsheet re time entries | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3571 | HOPE_FHC_0001690 | HOPE_FHC_0001690 | Email from R. Zamudio to K. Ganjalikhani re REO scoring methodology | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3572 | WIT_00001682 | WIT_00001682 | Email from B. Connolly to T. Mishe re Nationstar and Ocwen properties | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3573 | WIT_00001694 | WIT_00001694 | Email from B. Connolly to J. Eshun re 3278 N 41st street | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3574 | WIT_00001698 | WIT_00001698 | Email from B. Connolly to I. Yepez-Klassen re a favor | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3575 | WIT_00001703 | WIT_00001703 | Email from B. Connolly to A. Mace re a property to check | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3576 | WIT_00001730 | WIT_00001730 | Email from B. Connolly to C. Dawson re agenda items | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3577 | WIT_00001798 | WIT_00001814 | Common Ground's Milwaukee Rising LLC Business Plan, Version 3.27.13 | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3578 | WIT_00001926 | WIT_00001926 | Email from B. Connolly to J. Rowley re Can you send this note | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3579 | WIT_00001949 | WIT_00001949 | Email from B. Connolly to J. Showell re Check? | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3580 | WIT_00001995 | WIT_00001995 | Email from B. Connolly to A. Gardner re DB conversation | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3581 | WIT_00002054 | WIT_00002056 | Email from B. Connolly to J. Eshun re 2714 N 48th Street | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3582 | WIT_00002518 | WIT_00002518 | Email from B. Connolly to D. Sims re Properties? | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3583 | WIT_00002562 | WIT_00002567 | Letter from G. Hattem to S. Sagner re Milwaukee Rising Initiative | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3584 | WIT_00002635 | WIT_00002635 | Email from B. Connolly to J. Showell re Houses | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3585 | WIT_00003415 | WIT_00003416 | Email from B. Connolly to S. Horwitt re Bob, question--Sandy | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3586 | WIT_00005416 | WIT_00005420 | Email from B. Connolly to A. Gardner re OCN/Common Ground Call 8-4-15 | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3587 | WIT_00000320 | WIT_00000320 | Spreadsheet re Sheriff Sales 2007-2010 for Zip Codes - 53209, 53225, 53218 | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3588 | WIT_00000321 | WIT_00000321 | Spreadsheet re Sherman Park Ownership Data | Defendants' community outreach efforts. | | |
| 3589 | WIT_00000322 | WIT_00000322 | Spreadsheet | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3590 | WIT_00000323 | WIT_00000323 | Spreadsheet | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3591 | NFHA_0069181 | NFHA_0069181 | Spreadsheet re 6.26.20-12.31.21 Time Entries | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3592 | Lindsay Augustine Deposition - Exhibit 7700 | | Various Properties, HOPE Fair Housing Center - Handwritten Form with Notes Not Reflected in Corresponding Database Entry (Lindsay Augustine Deposition - Exhibit 7700) | Plaintiffs' investigation methodology and findings | No objection to the extent the exhibit was produced by Plaintiffs | Identified by deposition exhibit. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3593 | Lindsay Augustine Deposition - Exhibit 7702 | | Various Properties, HOPE Fair Housing Center - Differing Handwritten and Typed Form (Lindsay Augustine Deposition - Exhibit 7702) | Plaintiffs' investigation methodology and findings | No objection to the extent the exhibit was produced by Plaintiffs | Identified by deposition exhibit. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3594 | STAT_00000546 | STAT_00000548 | Email from G. Schlactus to J. Rugh re NFHA/Deutsche | Relevant to plaintiffs' investigation methodology and findings. | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3595 | STAT_00000554 | STAT_00000554 | Email form D. Lauri to J. Rugh et al re ZIP archive of <DEUTSCHE BANK> properties | Relevant to plaintiffs' investigation methodology and findings. | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3596 | Anne Houghtaling Deposition - Exhibit 7506 | | Spreadsheet re property inspection date (Anne Houghtaling Deposition - Exhibit 7506) | Relevant to plaintiffs' investigation methodology and findings. | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Identified by deposition exhibit. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3597 | STAT_00000557 | STAT_00000562 | Email from J. Rugh to G. Schlactus re Deutsche REO | Relevant to plaintiffs' investigation methodology and findings. | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3598 | STAT_00000273 | STAT_00000289 | Email from J. Rugh to J. Bradtke re Deutsche Bank Call - Wednesday, December 5 at 2 pm central / 3 pm eastern | Relevant to plaintiffs' investigation methodology and findings. | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3599 | STAT_00000404 | STAT_00000464 | Evidentiary Findings Report | Relevant to plaintiffs' investigation methodology and findings. | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3600 | N/A | N/A | Resume re Jacob S. Rugh (Jacob Rugh Deposition - Exhibit 7734) | Relevant to plaintiffs' investigation methodology and findings. | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3601 | STAT_00000466 | STAT_00000502 | Email from J. Rugh to M. Williams et al re Deutsche Bank REO analysis check-in call MONDAY 7/24 3:30pm ET / 1:30pm MT | Relevant to plaintiffs' investigation methodology and findings. | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3602 | N/A | N/A | Article re Riding the Stagecoach to Hell: A Qualitative Analysis of Racial Discrimination in Mortgage Lending (Jacob Rugh Deposition - Exhibit 7739) | Relevant to plaintiffs' investigation methodology and findings. | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3603 | DMFHC_0001020 | DMFHC_0001051 | IRS Form 990 Denver Metro Fair Housing Center | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3604 | DMFHC_0000032 | DMFHC_0000032 | Email from K. Quillin to A. Alvarado re Updated REO list | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3605 | DMFHC_0000034 | DMFHC_0000034 | Email from A. Alvarado to S. Abedin re Duetsche Bank | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3606 | DMFHC_0000050 | DMFHC_0000051 | Email from K. Quillin to A. Alvarado et al re Wells Fargo Managing Property | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3607 | DMFHC_0000052 | DMFHC_0000052 | Email from A. Alvarado to L. Balestra re REO Investigations | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3608 | DMFHC_0001557 | DMFHC_0001557 | Email from A. Cloutier to A. Alvarado re REO Scores | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3609 | DMFHC_0001559 | DMFHC_0001560 | Email from K. Quillin to K. Ferrick et al re REO pictures on camera | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3610 | DMFHC_0000092 | DMFHC_0000092 | Invoice issued by NFHA to Denver Metro Fair Housing Center | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3611 | DMFHC_0001638 | DMFHC_0001654 | REO Evaluation form re multiple properties, dated various dates | Relevant to plaintiffs' investigation methodology and findings. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3612 | DMFHC_0001657 | DMFHC_0001659 | Denver Metro Fair Housing Center - Combined REO Testing | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3613 | DMFHC_0001662 | DMFHC_0001665 | Denver Metro Fair Housing Center - Executive Director Report, Status of Program Activities | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3614 | DMFHC_0001666 | DMFHC_0001670 | Denver Metro Fair Housing Center - Executive Director Report, Status of Program Activities | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3615 | N/A | N/A | Staff Professional Billing Rates 2017-2018 (Arturo Alvarado Deposition - Exhibit 7784) | Plaintiffs' alleged damages | No objection if copy of DMFHC_498. | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |
| 3616 | DMFHC_0000500 | DMFHC_0000500 | Email from K. Quillin to A. Alvarado re REO materials | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3617 | DMFHC_0000503 | DMFHC_0000504 | NFHA (blank) survey | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3618 | DMFHC_0000505 | DMFHC_0000507 | NFHA Guidelines to using REO Investigation Database | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3619 | DMFHC_0000508 | DMFHC_0000509 | Document entitled "REO Investigation How-To" | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3620 | DMFHC_0000512 | DMFHC_0000512 | Calendar Entry from A. Cloutier re REO Training with Shanna | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3621 | DMFHC_0002150 | DMFHC_0002150 | Denver Metro Fair Housing Center - REO Investigation Sites | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3622 | DMFHC_0002161 | DMFHC_0002184 | Property List with Lender Data | Relevant to plaintiffs' investigation methodology and findings. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3623 | DMFHC_0000594 | DMFHC_0000609 | DMFHC Third Quarter Report to HUD | Plaintiffs' investigation methodology and findings; plaintiffs' damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3624 | DMFHC_0000952 | DMFHC_0000952 | DMFHC HUD Assistance Award/Amendment | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3625 | DMFHC_0000953 | DMFHC_0000960 | DMFHC FHIP-PEI-MY Statement of Work - Year 1 | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3626 | NFHA_0033463 | NFHA_0033466 | Description of Data Sources Collected in 2017 and 2018 | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3627 | N/A | N/A | Exhibit 7862 to the deposition of Jacob Rugh | Relevant to plaintiffs' investigation methodology and findings. | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3628 | NFHA_0046160 | NFHA_0046161 | Email from K. Quillin to L. Augustine re REOs | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3629 | WIT_00003512 | WIT_00003512 | Letter from David Co to M. Fraley re Response to 11-5 Letter | Defendants' community outreach efforts. | | |
| 3630 | WIT_00008495 | WIT_00008497 | Email from M. Dufner to M. Fraley et al re Hauptversammlung der Deutschen Bank - Redebeitrage von Frau Dr. Giaimo und Mark Fraley | Defendants' community outreach efforts. | | |
| 3631 | NFHA0056976 | NFHA0056976 | Email from S. Smith to Rescue Partners re New NFHA staff REO Project | Plaintiffs' investigation methodology and findings | | |
| 3632 | NFHA0056989 | NFHA0056989 | Email from S. Abedin to S. Smith et al re Updated REO evaluation form | Plaintiffs' investigation methodology and findings | | |
| 3633 | NFHA_0057003 | NFHA_0057004 | Email from S. Smith to S. Abedin et al re Shanna's edits Re: Updated REO evaluation form | Plaintiffs' investigation methodology and findings | | |
| 3634 | NFHA_0069209 | NFHA_0069210 | Email from Rescue Partners - Bounces to Rescue Partners re [Rescuepartners] Updated Eval Form | Plaintiffs' investigation methodology and findings | | |
| 3635 | NFHA_0069211 | | REO Evaluation Form | Plaintiffs' investigation methodology and findings | No objection if copy of form produced by Plaintiffs | Identified by Bates Number. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3636 | NFHA_0069212 | NFHA_0069212 | REO Evaluation form re [], dated | Plaintiffs' investigation methodology and findings | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3637 | NFHA_0056982 | NFHA_0056983 | Email from S. Smith to Q. Hamilton et al re [Rescuepartners] REO Eval Sheet | Plaintiffs' investigation methodology and findings | | |
| 3638 | NFHA_0006761 | NFHA_0006780 | Property Photos re 93 Mallory Heights | Plaintiffs' investigation methodology and findings | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3639 | NFHA_0048968 | NFHA_0048968 | Email from S. Smith to L. Balestra et al re 2001 Leisure Dr 924 Pinedale Ave | Alleged property deficiencies | | |
| 3640 | NFHA_0050448 | NFHA_0050448 | Email from L. Augustine to S. Smith re 1928 Evansdale Ave is marked as white but look at percentages | Discussing potential misidentification of REO. | | |
| 3641 | NFHA_0051071 | NFHA_0051072 | Email from S. Smith to L. Augustine re Homes to consider for review | Discusses alleged at-issue properties. | | |
| 3642 | NFHA_0051134 | NFHA_0051135 | Email from S. Smith to L. Augustine re question about an REO not scored | Discusses alleged at-issue properties. | | |
| 3643 | NFHA_0052149 | NFHA_0052149 | Email form S. Smith re S. Abedin re Important REO | Discusses alleged at-issue properties. | | |
| 3644 | NFHA_0057154 | NFHA_0057154 | Email from S. Smith to A. Reidy re Email for Eds | Discusses alleged at-issue properties. | | |
| 3645 | NFHA_0057530 | NFHA_0057530 | Email from S. Smith to NFHA Staff re cat and I are on conference call with OCWEN | Discussing conference call. | | |
| 3646 | NFHA_0057574 | NFHA_0057574 | Email from S. Smith to NFHA Staff re Challenge to enforcement teams and any other brave team... | Correspondence regarding the record for number of REOs. | | |
| 3647 | NFHA_0062054 | NFHA_0062055 | Email from S. Smith to C. Wertheim et al re VERY IMPORTANT: Taking Photos for REO Investigations | Discussing photo Requirements. | | |
| 3648 | NFHA_0062357 | NFHA_0062358 | Email from J. Showell to L. Rice re Request for a Partnership with NFHA's 25th Anniversary Events | Discussing potential partnership between NFHA and Ocwen. | | |
| 3649 | NFHA_0063885 | NFHA_0063885 | Email from L. Rice to P. Koches et al re Dinner on Jan 30th | Email discussing dinner with OCWEN. | | |
| 3650 | NFHA_0063902 | NFHA_0063902 | Email from S. Smith to P. Koches et al re Folks I spoke with at Altisource | Correspondence discussing communication with Altisource. | | |
| 3651 | NFHA_0063953 | NFHA_0063955 | Email from L. Rice to S. Smith et al re Folks I spoke with at Altisource | Discussing communication with Altisource. | | |
| 3652 | NFHA_0064848 | NFHA_0064848 | Email from S. Smith to J. Soto et al re Follow up on Deutsche bank filing with members of Congress | Discussing filing with members of Congress. | | |
| 3653 | NFHA_0064973 | NFHA_0064973 | Email from S. Smith to NFHA Staff re Tomorrow morning Lindsay and I will be out doing some REO follow up. | Discussing conducting REO follow up. | | |
| 3654 | NFHA_0064980 | NFHA_0064980 | Email from S. Smith to L. Augustine et al re Contacting neighbors for REO reporter | Discussing results of surveys. | | |
| 3655 | NFHA_0068117 | NFHA_0068117 | Email from S. Smith to S. Abedin et al re Chicago houses | Alleged property deficiencies. | | |
| 3656 | NFHA_0068116 | NFHA_0068171 | Email from S. Abedin to S. Smith et al re I will need congressional districts for your project | Discussing congressional district information. | | |
| 3657 | N/A | N/A | NFHA Property List (Elizabeth Korver-Glenn Deposition - Exhibit KG_83) | List of Alleged At-Issue Properties. | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Identified by deposition exhibit. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3658 | N/A | N/A | NFHA Property List (Elizabeth Korver-Glenn Deposition - Exhibit KG_85) | List of Alleged At-Issue Properties. | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Identified by deposition exhibit. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3659 | | | National Fair Housing Alliance, et al. v. Deutsche Bank National Trust, as Trustee, et al. (Case No. 18-cv-839) Plaintiff's Amended Response to Defendants' Joint Interrogatories with Exhibits A-E | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | | |
| 3660 | | | Open Communities Diversion Summary (Christopher Riehlman Deposition - Exhibit 5750) | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | | |
| 3661 | Open Communities_0000025 | Open Communities_0000025 | Email from S. Abedin to A. Houghtaling re REO Training Dates? | Plaintiffs' investigation methodology and findings. | | |
| 3662 | Open Communities_0000029 | Open Communities_0000029 | Spreadsheet of Open Communities Properties | Plaintiffs' investigation methodology and findings. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3663 | Open Communities_0000037 | Open Communities_0000037 | 990 for Tax Year July 1, 2013 to June 30, 2014 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3664 | Open Communities_0000038 | Open Communities_0000068 | 990 for Tax Year July 1, 2014 to June 30, 2015 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3665 | Open Communities_0000069 | Open Communities_0000078 | 990 for Tax Year July 1, 2015 to June 30, 2016 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3666 | Christopher Riehlman Deposition - Exhibit 6530 | | Open Communities Website: Free Fair Housing Programs in Chicago's North & Northwest Suburbs (Christopher Riehlman Deposition - Exhibit 6530) | Document outlining background information for Open Communities. | Objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3667 | Caroline Peattie Deposition - Exhibit 5263 | | Spreadsheet: Training Dates, Type and Location (Caroline Peattie Deposition - Exhibit 5263) | Plaintiffs' investigation methodology and findings | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Identified by deposition exhibit. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3668 | Caroline Peattie Deposition - Exhibit 6707 | | Spreadsheet (Caroline Peattie Deposition - Exhibit 6707) | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3669 | FHANC_0000338 | FHANC_0000343 | Email from C. Peattie to K. Collier re Preparation/questions for Erik Fraizer for Power Lunch April 10 | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | | |
| 3670 | FHANC_0003128 | FHANC_0003133 | National Mortgage Settlement Fund Interim Performance Report | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3671 | FHANC_0030134 | FHANC_0003137 | Multi-City Multi-Basis Testing Project Fair Housing Organization Initiative - Special Emphasis | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3672 | FHANC_0003974 | FHANC_0004104 | Various REO Valuation Forms | Plaintiffs' investigation methodology and findings | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3673 | | | Email from C. Peattie to K. Collado re updated diversion of resources file (Caroline Peattie Deposition - Exhibit 6826) | Plaintiffs' alleged damages | | |
| 3674 | FHANC_0004706 | FHANC_0004708 | Email from K. Collado to L. Augustine re Vallejo REO | Spoliation of Evidence | | |
| 3675 | FHANC_0004754 | FHANC_0004755 | Email from C. Peattie to R. Zamudio re REO Stuff | Plaintiffs' alleged damages | | |
| 3676 | FHANC_0004776 | FHANC_0004776 | Email from L. Augustine to C. Peattie re REO in Richmond; Attachment: Vallejo REO list 1.13.15.xls (Missing) | Plaintiffs' investigation methodology and findings; plaintiffs' damages | | |
| 3677 | FHANC_0004817 | FHANC_0004817 | Email from R. Zamudio to C. Peattie re Planning REO Investigations; Attachments: Vallejo REO list 1.13.15.xls; Marin Reo List 12.17.14.xls (Missing) | Plaintiffs' alleged damages | | |
| 3678 | FHANC_0004822 | FHANC_0004822 | Email from R. Zamudio to L. Augustine re Updated REO list; Attachment: Marin REO List 12.17.14.xls | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | | |
| 3679 | FHANC_0004823 | FHANC_0004823 | Attachment: Marin REO List 12.17.14.xls | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3680 | FHANC_0004856 | FHANC_0004856 | Email from R. Zamudio to L. Augustine re Updated REO list; Attachment: Sonoma & Contra Costa REO List 11.03.14.xls | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | | |
| 3681 | FHANC_0004857 | FHANC_0004857 | Attachment: Sonoma & Contra Costa REO List 11.03.14.xls | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3682 | FHANC_0004993 | FHANC_0004993 | Spreadsheet: Blank Evaluation Form | Plaintiffs' investigation methodology and findings | | |
| 3683 | FHANC_0005293 | FHANC_0005294 | Email from K. Ganjalikhani to C. Peattie re REO properties - geographic area; Attachment: FH marin REO Zp Codes.xlsx (Missing) | Plaintiffs' investigation methodology and findings | | |
| 3684 | FHANC_0005647 | FHANC_0005647 | Email from C. Peattie to S. Smith re checking in | Plaintiffs' alleged damages | | |
| 3685 | FHANC_0005802 | FHANC_0005802 | Email from L. Balestra to C. Peattie re Invitation: Scaling Solutions for Housing Stabilization (March 20, 2014); Attachment: Marin REO Statistics 3.19.14.xls (Missing) | Plaintiffs' investigation methodology and findings | | |
| 3686 | FHANC_0005803 | FHANC_0005805 | Vallejo, CA Data Scored REOs | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3687 | FHANC_0005871 | FHANC_0005871 | Email from C. Peattie to S. Abedin re Out of properties to investigate | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | | |
| 3688 | FHANC_0005879 | FHANC_0005879 | Email from C. Peattie to R. Zamudio re Call with Lindsay and Shanti today | Plaintiffs' alleged damages | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3689 | HOUSING_OPPS_000021 | HOUSING_OPPS_000060 | REO Field Evaluation Form | Relevant to plaintiffs' investigation methodology and findings. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3690 | HOUSING_OPPS_00001742 | HOUSING_OPPS_00001742 | REO Field Evaluation Form | Relevant to plaintiffs' investigation methodology and findings. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3691 | HOUSING_OPPS_0000519 | HOUSING_OPPS_0000521 | Email from D. Howe to L. Augustine re REO update | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3692 | HOUSING_OPPS_0000473 | HOUSING_OPPS_0000476 | Email from D. Howe to L. Augustine re REO update | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3693 | NFHA_0034441 | NFHA_0034443 | Email from L. Balestra to D. Howe re Miami REO info; Attachment:  SA-Miami Aug 2012 to 2-14-2014.xls (missing) | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3694 | GNOFHAC_001322 | GNOFHAC_001322 | Email from M. Morgan to E. Owen re Enforcement of REO properties | Discussing REO Properties upkeep. | | |
| 3695 | GNOFHAC_0002526 | GNOFHAC_0002529 | Email from M. Morgan to K. Scott re News Release:  Civil Rights Organizations Uncover Discrimination by Banks in Treatment of Foreclosed Properties | Correspondence discussing how to conduct REO Investigations. | | |
| 3696 | GNOFHAC_0002307 | GNOFHAC_0002307 | Email from S. Abedin to E. Owen re REO Investigations next week | Correspondence discussing REO Investigations in Baton Rouge. | | |
| 3697 | GNOFHAC_0002498 | GNOFHAC_0002498 | Email from S. Abedin to E. Owen re filing - REO; Attachment: Baton Rouge REO Investigation Overview_March 2013.xls | Discusses REO Investigation. | | |
| 3698 | GNOFHAC_0001417 | GNOFHAC_0001417 | Email from M. Morgan to A. Owen re GNOFHAC Database Entry for REO testing | Discusses REO Testing. | | |
| 3699 | GNOFHAC_0002736 | GNOFHAC_0002742 | Email from M. Morgan to L. Balestra re Scoring Sheets for 12/6 and 12/20 REO testing | Discusses scoring Sheets and REO Testing. | | |
| 3700 | GNOFHAC_0001117 GNOFHAC_0000492 GNOFHAC_0000537 GNOFHAC_0000579 GNOFHAC_0000629 GNOFHAC_0000789 GNOFHAC_0000913 GNOFHAC_0001019 GNOFHAC_0000961 GNOFHAC_0000991 GNOFHAC_0001199 GNOFHAC_0000727 GNOFHAC_0000765 GNOFHAC_0001179 GNOFHAC_0000847 GNOFHAC_0001033 | | List of Visited Properties | Document containing Annotated Lists of Visited alleged At-Issue Properties. | | |
| 3701 | NFHA_0003384 | NFHA_0003384 | Property photo re 3105 Indiana St., New Orleans, LA | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3702 | NFHA_0011838 | NFHA_0011838 | Property photo re 2404 Hero Drive, Gretna, LA | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3703 | NFHA_0003386 | NFHA_0003386 | Property photo re 3105 Indiana St., New Orleans, LA | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3704 | NFHA_0003558 | NFHA_0003558 | Property photo re 19905 Mandeville St., New Orleans, LA | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3705 | NFHA_0003559 | NFHA_0003559 | Property photo re 19905 Mandeville St., New Orleans, LA | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3706 | NFHA_0020386 | NFHA_0020386 | Property photo re 4653 Warren Drive, New Orleans, LA | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3707 | NFHA_0016359 | NFHA_0016359 | Property photo re 7016 Hastings St. Metairie, LA | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3708 | NFHA_0007047 | NFHA_0007047 | Property photo re 6625 Burnswick Ct., New Orleans, LA | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3709 | NFHA_0007040 | NFHA_0007040 | Property photo re 6625 Burnswick Ct., New Orleans, LA | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3710 | NFHA_0016354 | NFHA_0016354 | Property photo re 7016 Hastings St. Metairie, LA | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3711 | FHCWM_0000866 | FHCWM_0000866 | Email from G. Chapla to L. Balestra re Updated REO list | Plaintiffs' investigation methodology and findings | Objection under FRE 401 (relevance) and 403 (confusing, misleading, waste of time). | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3712 | FHCWM_0000081 | FHCWM_0000084 | Email from L. Augustine to E. Vezino re REO Check-in | Plaintiffs' investigation methodology and findings | Objection under FRE 401 (relevance) and 403 (confusing, misleading, waste of time). | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3713 | NFHA_0033469 | NFHA_0033765 | List of Properties | Plaintiffs' alleged damages | | |
| 3714 | FHANC_0000940 | FHANC_0000942 | Email from R. Zamudio to L. Augustine re Question re REO report | Plaintiffs' investigation methodology and findings | | |
| 3715 | FHONWO_000765 | FHONWO_000766 | Email from C. Rodriguez to L. Skowronek re REO update | Plaintiffs' investigation methodology and findings | | |
| 3716 | NFHA_0005105 | NFHA_0005111 | REO Evaluation Form for 7332 S. Talman Chicago, IL 60629 and Photograph | Plaintiffs' investigation methodology and findings | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3717 | NFHA_0002929 | NFHA_0002929 | REO Evaluation Form for 2608 Buckner Lane, Temple Hills, MD 20743 and Photograph | Plaintiffs' investigation methodology and findings | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3718 | NFHA_0006962 | NFHA_0006962 | REO Evaluation Form for 5144 Corkwood Dr., Memphis TN 38127 and Photograph | Plaintiffs' investigation methodology and findings | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3719 | NFHA_0014611 | NFHA_0014611 | REO Evaluation Form for 3135 Hoehn St. NW and Photograph | Plaintiffs' investigation methodology and findings | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3720 | NFHA_0002073 | NFHA_0002088 | Property photos re 9913 Destrehan Avenue Denham Springs, LA | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3721 | NFHA_0002095 | NFHA_0002105 | Property photos re 157 E. Albanus St. Philadelphia, PA | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3722 | NFHA_0006177 | NFHA_0006194 | Property photos re 875 Heincke Rd. Dayton, OH | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3723 | NFHA_0006575 | NFHA_0006597 | Property photos re 2688 Filmore Ave. Memphis, TN | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3724 | NFHA_0032707 | NFHA_0032725 | Property photos re 2202 Gaylawn Drive, Halethorpe, MD | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3725 | NFHA_0006941 | NFHA_0006557 | Property photos re 4327 SW 134th Pl., Miami, FL | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3726 | FHCWM_0000128 | FHCWM_0000128 | Email from G. Chapla to L. Balestra re REO check in | Discusses REO Investigation. | Objection under FRE 401 (relevance) and 403 (confusing, misleading, waste of time). | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3727 | FHCWM_0000129 | FHCWM_0000131 | Email from G. Chapla to E. Vezino re REO List | Discusses alleged property deficiencies. | Objection under FRE 401 (relevance) and 403 (confusing, misleading, waste of time). | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3728 | FHCWM_0000769 | FHCWM_0000770 | Email from N. Haynes to G. Chapla re Re: REO in Grand Rapids | Discusses demographics. | Objection under FRE 401 (relevance) and 403 (confusing, misleading, waste of time). | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3729 | N/A | N/A | National Fair Housing Alliance, et al. v. Deutsche Bank National Trust, as Trustee, et al. (Case No. 18-cv-839): Defendants' Notice of Deposition by Remote Electronic Means for L. Eaton, G. Chapla, M. MacKenzie, A. Escander, M. Lepley | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages; plaintiffs' data handling and investigation results | Objection, deposition notices are not admissible evidence | Referenced in deposition designations. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3730 | FHCWM_0002800 | ALSO: M519Depo DesigN/Ation of Elizabeth Stoddard (9/22/2021) | Spreadsheet of Grand Rapids Properties | Document outlining list of Scored and Unscored Properties. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3731 | NFHA_0009706 | NFHA_0009734 | Property PhotosM519 | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3733 | | | Altisource 8820 SW 49th Pl Cooper City, Fl Property Information re Landscaping (Gabriel Chapla Deposition - Exhibit 5364) | Report regarding alleged at-issue property. | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | Identified by deposition exhibit. These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3734 | NFHA_0000020 | NFHA_0000020 | Property photo re 6915 Forest Terrace, Landover, MD | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3735 | NFHA_0000456 | NFHA_0000456 | Property photo re 4400 Wyamire Ave, Dayton, OH | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3736 | NFHA_0000476 | NFHA_0000476 | Property photo re 3892 Dunn Pl, Dayton, OH | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3737 | NFHA_0000753 | NFHA_0000753 | Property photo re 5540 Silverbell Rd., Baltimore, MD | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3738 | NFHA_0000810 | NFHA_0000810 | Property photo re 462 Possum Ct., Capitol Heights, MD | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3739 | NFHA_0000963 | NFHA_0000963 | Property photo re 750 225th Street, Pasadena MD | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3740 | NFHA_0001798 | NFHA_0001798 | Property photo re 446 Sherman Avenue, Elgin, IL | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3741 | NFHA_0002513 | NFHA_0002513 | Property photo re 188931 Loras Ln., Country Club Hills, IL | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3742 | NFHA_0004341 | NFHA_0004341 | Property photo re 5159 W. Barry Ave., Chicago, IL | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3743 | NFHA_0012287 | NFHA_0012287 | Property photo re 8820 SW 49th Pl. Cooper City, FL, dated February 10, 2015 | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3744 | NTFHC_0000881 | NTFHC_0000882 | REO Field Evaluation Form re 6172 Whitman Fort Worth, TX | Plaintiffs' investigation methodology and findings | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3745 | | | Native Spreadsheet:  Field Investigation for Dallas and Forth Worth, Texas (Mari Houlihan Deposition - Exhibit 5442) | Plaintiffs' investigation methodology and findings | No objection if copy of spreadsheet produced by Plaintiffs | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |
| 3746 | NTFHC_0001246 | NTFHC_0001246 | Email from F. Espinoza to M. Bower re Deutsche Bank REOs; Attachment:  Dallas REO List 6.2.15.xls (missing) | Plaintiffs' investigation methodology and findings | | |
| 3747 | NTFHC_0001254 | NTFHC_0001254 | Email from F. Espinoza to M. Bower re Fort Worth REOs; Attachment: Fort Worth REO List 2.3.16.xls (missing) | Plaintiffs' investigation methodology and findings | | |
| 3748 | NTFHC_0001299 | NTFHC_0001299 | Email from F. Espinoza to M. Bower re REO update; Attachment: Dallas & Fort Worth REO List 2.3.16.xls (missing) | Plaintiffs' investigation methodology and findings | | |
| 3749 | | | Spreadsheet:  Dallas & Fort Worth Address listing Lender information (Mari Houlihan Deposition - Exhibit 5451) | Plaintiffs' investigation methodology and findings | No objection if copy of spreadsheet produced by Plaintiffs | Identified by deposition exhibit. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3750 | NTFHC_0001517 | NTFHC_0001517 | Email from L. Augustine to F. Espinoza re Deutsche Bank REOs; Attachment: Dallas REO List 6.2.15.xls (missing) | Plaintiffs' investigation methodology and findings | | |
| 3751 | NTFHC_0001553 | NTFHC_0001553 | Email from M. Bower to F. Espinoza re REO Investigations | Plaintiffs' investigation methodology and findings | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3752 | N/A | N/A | Spreadsheet: Blank REO Evaluation Form (Mari Houlihan Deposition - Exhibit 5461) | Plaintiffs' investigation methodology and findings | No objection to the extent it is a copy of a form produced by Plaintiffs; Plaintiffs reserve the right to object under FRE 403 as duplicative, cumulative, and a waste of time | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3753 | NTFHC_0001566 | NTFHC_0001566 | Email from L. Augustine to F. Espinoza re REOs; Attachment: Dallas REO List 1.7.16.xls (missing) | Plaintiffs' alleged damages | | |
| 3754 | NFHA_0020799 | NFHA_0020811 | Property photos re 1206 Sunny Glen Drive, Dallas, TX | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3755 | NFHA_0010643 | NFHA_0010643 | Property photo re 5509 Ferdinand Dr., Orlando, FL | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3756 | NFHA_0004800 | NFHA_0004825 | Property photos re 2701 Marlboro Ave., Norfolk, VA | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3757 | NFHA_0006416 | NFHA_0006444 | Property photos re 5820 Snead Road, Richmond, VA | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3758 | HOMEVA_0000915 | HOMEVA_0000915 | Email from L. Augustine to M. MacKenzie re REO list | Plaintiffs' investigation methodology and findings | | |
| 3759 | HOMEVA_0001530 | HOMEVA_0001531 | Email from M. MacKenzie to M. Burnette re REO route | Plaintiffs' investigation methodology and findings | | |
| 3760 | HOMEVA_0001543 | HOMEVA_0001534 | Email from M. MacKenzie to H. Hardiman, et al. re Hampton Roads REO Update | Plaintiffs' investigation methodology and findings | | |
| 3761 | HOMEVA_0001885 | HOMEVA_0001887 | Email from M. MacKenzie to M. Burnette re Ocwen REO research - FHIP in database | Plaintiffs' alleged damages | | |
| 3762 | HOMEVA_0001998 | HOMEVA_0001998 | Email from M. MacKenzie to M. Burnette re training and investigations | Plaintiffs' alleged damages | | |
| 3763 | HOMEVA_0002029 | HOMEVA_0002029 | Email from M. MacKenzie to H. Crislip; Attachment:  Petersburg 11-01-13.xls (missing) | Plaintiffs' investigation methodology and findings | | |
| 3764 | HOMEVA_0002600 | HOMEVA_0002603 | Email from M. MacKenzie to H. Crislip re Thank you | Plaintiffs' investigation methodology and findings | | |
| 3765 | HOMEVA_0002610 | HOMEVA_0002611 | Email from B. Koziol to H. Crislip re Thank you | Plaintiffs' investigation methodology and findings | | |
| 3766 | HOMEVA_0002633 | HOMEVA_0002633 | Email from M. MacKenzie to B. Koziol re REO's | Plaintiffs' investigation methodology and findings | | |
| 3767 | HOMEVA_0002651 | HOMEVA_0002651 | Email from M. MacKenzie to H. Crislip re REO's | Plaintiffs' investigation methodology and findings | | |
| 3768 | HOMEVA_0003178 | HOMEVA_0003179 | Email from M. MacKenzie to H. Crislip re Photo Review Call Today - Who is going to join? | Plaintiffs' investigation methodology and findings | | |
| 3769 | HOMEVA_0003312 | HOMEVA_0003313 | Email from H. Crislip to S. Abedin, et al. re Thanks you! | Plaintiffs' investigation methodology and findings | | |
| 3770 | HOMEVA_0003341 | HOMEVA_0003341 | Email from L. Ponder to H. Hardiman re REO investigation training | Plaintiffs' investigation methodology and findings | | |
| 3771 | NFHA_0045753 | NFHA_0045754 | Email from L. Augustine to M. MacKenzie re Deutsche in Richmond; Attachment:  Richmond REO list 3.11.15.xls (missing) | Plaintiffs' alleged damages | | |
| 3772 | HOMEVA_0001236 | HOMEVA_0001236 | REO Field Evaluation Form for 3114 E. Broad Street, Richmond, VA | Plaintiffs' investigation methodology and findings | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3773 | NFHA_0008469 | NFHA_0008488 | Property photos re 791 Thornhill Drive, Cleveland, OH | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3774 | NFHA_0011277 | NFHA_0011317 | Property photos re 10880 Woodview Road, Cleveland Heights, OH | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3775 | HRAC_0000097 | HRAC_0000097 | Email from M. Lepley to C. Pleasants re REOs | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3776 | HRAC_0000144 | HRAC_0000144 | Email from A. Mehlman to H. Kings re REO; Attachment: Cleveland REO1.16.15.xls (missing) | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3777 | | | Attached Property List (Michael Lepley Deposition - Exhibit 5708) | Plaintiffs' investigation methodology and findings | No objection if copy of spreadsheet produced by Plaintiffs | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3778 | HRAC_0000395 | HRAC_0000395 | Email from M. Lepley to L. Augustine re Cleveland REOs | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3779 | HRAC_0000432 | HRAC_0000432 | Email from M. Lepley to L. Healy re REO Database | Plaintiffs' alleged damages | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3780 | HRAC_0000522 | HRAC_0000522 | Email from L. Augustine to M. Lepley re REOs Cleveland | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3781 | FHCWM_0000429 | FHCWM_0000429 | Email from S. Smith to C. Wertheim, et al. re FHIP Applications and continuing REO work with NFHA | Discusses applying for PEI funds from HUD. | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3782 | | | Fair Housing Center of West Michigan Audited Financial Statements December 31, 2020 and 2019 (Elizabeth Stoddard Deposition - Exhibit 5753) | Document outlining FHCWM Financial Information. | Objection to the extent undisclosed/not previously produced; Objection under FRE 401/403 to the extent offered in relation to diversion damages | Identified by deposition exhibit. Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3783 | | | Fair Housing Center of West Michigan Audited Financial Statements December 31, 2019 and 2018 (Elizabeth Stoddard Deposition - Exhibit 5754) | Document outlining FHCWM Financial Information. | Objection to the extent undisclosed/not previously produced; Objection under FRE 401/403 to the extent offered in relation to diversion damages | Identified by deposition exhibit. Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3784 | FHCWM_0002811 | FHCWM_0002811 | Email from M. Marfia to L. Keegan re Invite, Round 1; Attachment: Luncheon invite13.pdf (missing) | Luncheon invites. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3785 | NFHA_0051791 | NFHA_0051794 | Email from S. Abedin to A. Nelson re HUD Approval Requests: Attachment: REO Investigation Training Agenda - Milwaukee.doc | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3786 | FHCWM_0000593 | FHCWM_0000594 | Email from G. Chapla to M. Derks re VERY IMPORTANT CLARIFICATION ABOUT PHOTOS | Plaintiffs' investigation methodology and findings | | |
| 3787 | FHCONTINUUM_0000514 | FHCONTINUUM_0000516 | Email from S. Smith to V. Lark, et al. re Call today noon EST re REO Photo Call document to review | Plaintiffs' investigation methodology and findings | | |
| 3788 | FHCCI_0000172 | FHCCI_0000172 | Toledo Deutsche Bank REO Maintenance Map | Plaintiffs' investigation methodology and findings | | |
| 3789 | FHCCI_0000404 | FHCCI_0000404 | Chicago Deutsche Bank Exterior REO Maintenance Map | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | | |
| 3790 | FHCCI_0000452 | FHCCI_0000452 | Email from L. Balestra to A. Nelson re Deutsche Bank REO list; Attachment: Indianapolis REO List 3.10.14.xls | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | | |
| 3791 | FHCCI_0000396 | | Attachment: Indianapolis REO List 3.10.14 (Amy Nelson Deposition - Exhibit 5784) | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | No objection if exhibit is a copy of FHCCI_0000396 | Identified by bates number. Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3792 | FHCCI_0000536 | FHCCI_0000536 | Email from L. Augustine to A. Nelson re Indianapolis REO list; Attachment: Indianapolis REO List 1.12.15.xls | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | | |
| 3793 | FHCCI_0000393 | | Attachment: Indianapolis REO List 1.12.15.xls (Amy Nelson Deposition - Exhibit 5786) | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | No objection if exhibit is a copy of FHCCI_0000393 | Identified by bates number. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3794 | FHCCI_0000399 | FHCCI_0000403 | Record time entries for REO Training Center | Plaintiffs' alleged damages | | |
| 3795 | FHCCI_0001240 | FHCCI_0001242 | Web-Based Time System Entries for A. Nelson | Plaintiffs' alleged damages | | |
| 3796 | FHCCI_0001038 | FHCCI_0001048 | HUD Applications 5 Factor Information (Factor 2) (2014) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3797 | FHCCI_0001049 | FHCCI_0001056 | HUD Applications 5 Factor Information (Factor 2) (2012) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3798 | FHCCI_0001202 | FHCCI_0001239 | Fair Housing Center of Central Indiana Report to NFHA on Wells Fargo Community Relief Settlement Funds | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3799 | NFHA_0010953 | NFHA_0010973 | Property photos re 3930 North Graham Avenue Indianapolis, IN | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3800 | NFHA_0011002 | NFHA_0011019 | Property photos re 11420 E. 59th St. Indianapolis, IN | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3801 | FHCCI_0001268 | FHCCI_0001303 | REO Field Evaluation Form by A. Nelson and R. Tregnago | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3802 | NFHA_0045056 | NFHA_0045059 | Email from D. How to L. Balestra re REO Update | Correspondence regarding targeted zipcodes. | | |
| 3803 | NFHA_0045076 | NFHA_0045076 | Email from S. Abedin to L. Balestra re REO Update | Correspondence discussing targeted zipcodes. | | |
| 3804 | NFHA_0045077 | NFHA_0045077 | Email from F. Espinoza to L. Balestra re REO Update | Correspondence discussing targeted zipcodes for REO update. | | |
| 3805 | NFHA_0045934 | NFHA_0045935 | Email from D. Lauri to L. Augustine re New database user | Correspondence discussing OCWEN lender's access to DB properties. | | |
| 3806 | NFHA_0046742 | NFHA_0046742 | Email from L. Augustine to S. Smith re Deutsche Bank REO dates; Attachment: Deutsche Bank Summary DEC. 2016.xlsx | Correspondence discussing analysis of REO inspections. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3807 | | | Native Spreadsheet Attachment: Deutsche Bank Summary DEC. 2016.xlsx (Lindsay Augustine Deposition - Exhibit 5846) | Spreadsheet analyzing REO inspections. | No objection if copy of NFHA_004673 | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |
| 3808 | | | Native Spreadsheet: Organizations that participated in REO Investigation (Lindsay Augustine Deposition - Exhibit 5851) | Spreadsheet of claimed REO inspection totals. | No objection if copy of Defense discovery Exhibit 5851 | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |
| 3809 | NFHA_0052864 | NFHA_0052865 | Email from C. Taylor to S. Abedin re REO Group | Document outlining REO distribution list. | | |
| 3810 | NFHA_0051649 | NFHA_0051653 | Email from L. Balestra to S. Abedin re Charleston maps; Attachments: Percent White per zip.jpg, Percent AA per census tract.jpg, Percent AA per zip.jpg, Percent White per census tract.jpg | Document outlining maps of REO Investigation results for Charleston. | | |
| 3811 | NFHA_0056899 | NFHA_0056900 | Email from B. Madway to S. Smith re Map of Prince Georges County; Attachment: Prince George's.pdf | Document outlining NFHA Maps of REO Investigation results. | | |
| 3812 | NFHA_0052584 | NFHA_0052585 | Email from J. McCarthy to S. Smith re Charge for REO database? | Plaintiffs' alleged damages | | |
| 3813 | NFHA_0052590 | NFHA_0052591 | Email from S. Smith to K. Burns re Charge for REO database? | Plaintiffs' alleged damages | | |
| 3814 | NFHA_0057270 | NFHA_0057270 | Email from S. Smith to K Burns re Invoice for Rescue Partnership - REO Database work; Attachment: NFHA - Rescue Partnership - 2011-04-001 | Plaintiffs' alleged damages | | |
| 3815 | NFHA_0057271 | NFHA_0057271 | Attachment: MVHC, Inc. Invoice No. 2011-04-001 | Plaintiffs' alleged damages | | |
| 3816 | MVFHC_0002125 | MVFHC_0002127 | Email from rescuepartners-bounces@mvfairhousing.com to L. Rice re Resucepartners To Do List | Plaintiffs' alleged damages/Plaintiffs' mission | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3817 | MVFHC_0002171 | MVFHC_0002172 | Email from rescuepartners-bounces.mvfairhousing to rescuepartners@mvfairhousing.com re [Rescuepartners] Core Logic Master License Agreement & Notes; Attachment: Housing Opportunities Made Equal of Virginia, Inc. Master License Agreement June 2, 2020.doc (missing) | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3818 | MVFHC_0012562 | MVFHC_0012575 | Agreement by and between City of Kettering, Ohio and Miami Valley Fair Housing Center, Inc. | Plaintiffs' mission | | |
| 3819 | MVFHC_0000945 | MVFHC_0000945 | MVFHC Consulting Rates as of 1/1/2011 | Plaintiffs' alleged damages | | |
| 3820 | MVFHC_0000946 | MVFHC_0000946 | MVFHC Consulting Rates as of 1/1/2012 | Plaintiffs' alleged damages | | |
| 3821 | MVFHC_0000947 | MVFHC_0000947 | MVFHC Consulting Rates as of 1/1/2013 | Plaintiffs' alleged damages | | |
| 3822 | MVFHC_0000948 | MVFHC_0000948 | MVFHC Consulting Rates as of 5/1/2018 | Plaintiffs' alleged damages | | |
| 3823 | MVFHC_0012631 | MVFHC_0012633 | Timesheet History for A. Schmaltz | Relevant to plaintiffs' investigation methodology and findings. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3824 | MVFHC_0012830 | MVFHC_0012893 | REO Evaluation Forms for properties | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3825 | MVFHC_0012903 | MVFHC_0012914 | Master License Agreement by and between First American CoreLogic and Housing Opportunities Made Equal of Virginia, Inc. | Plaintiffs' alleged damages | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3826 | MVFHC_0012894 | MVFHC_0013064 | Multiple Emails with Attachments | Plaintiffs' mission | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3827 | MVFHC_0002161 | MVFHC_0002162 | Email from rescuepartners-bounces@myfairhousing.com on behalf of A. Schmaltz to rescuepartners@myfairhousing.com re Agenda & database instructions for today's web/phone conference; Attachment: MVFHC Test Database.doc (missing) | Plaintiffs' alleged damages | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3828 | MVFHC_0002209 | MVFHC_0002210 | Email from rescuepartners-bounces@myfairhousing.com on behalf of J. McCarthy to rescuepartners@myfairhousing.com re REO Scoresheets & tracking | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3829 | MVFHC_0001702 | MVFHC_0001702 | Email from S. Abedin to S. Smith, et al. re REO training webinar information | Plaintiffs' alleged damages | | |
| 3830 | MVFHC_0001703 | MVFHC_0001704 | Email from J. McCarthy to S. Abedin re REO in Miami | Plaintiffs' mission | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3831 | MVFHC_0001426 | MVFHC_0001427 | Email from J. McCarthy to K. Zimmerman re Important REO evaluations in Miami on January 7 - hotel and logistics | Plaintiffs' mission | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3832 | NFHA_0051268 | | Attachment:  2011 Special REO Summary.xlxs | Plaintiffs' investigation methodology | No objection if copy of MVFHC_00001042 | Identified by bates number. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3833 | MVFHC_0002001 | MVFHC_0002004 | Email from L. Balestra to T. Toberen re Deutsche Bank Properties | Plaintiffs' mission | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3834 | MVFHC_0002010 | MVFHC_0002013 | Email from T. Toberen to L. Balestra re Deutsche Bank Properties | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3835 | MVFHC_0001371 | MVFHC_0001371 | Email from K. Zimmerman to J. McCarthy re REO check-in; Attachment:  2011 Special REO Summary.xlxs | Plaintiffs' mission | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3836 | MVFHC_0002185 | MVFHC_0002185 | Email from rescuepartners-bounces@myfairhousing.com on behalf of S. Smith to rescuepartners@myfairhousing.com re Glossary; Attachment:  Final Draft Glossary 11-12-10.pdf (missing) | Plaintiffs' investigation methodology | | |
| 3837 | MVFHC_0002206 | MVFHC_0002207 | Email from rescuepartners-bounces@myfairhousing.com on behalf of W. Sanford to rescuepartners@myfairhousing.com re REO Evaluation Form; Attachment:  3205 4th Evaluation - 7-8-2010 Summary File with Pictures.xlsx (missing) | Plaintiffs' investigation methodology | | |
| 3838 | MVFHC_0002231 | MVFHC_0002231 | Email from rescuepartners-bounces@myfairhousing.com on behalf of A. Reidy to rescuepartners@myfairhousing.com re Testing Methodology - Scam and REO; Attachment:  Testing Protocols Scam Reo May 27-2010.doc (missing) | Plaintiffs' investigation methodology | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3839 | MVFHC_0002326 | MVFHC_0002327 | Email from S. Smith to J. McCarthy re Call today update | Plaintiffs' mission | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3840 | MVFHC_0001696 | MVFHC_0001700 | Email from J. McCarthy to S. Smith re Please Read re Shanna's edits re: Updated REO evaluation form | Plaintiffs' investigation methodology | | |
| 3841 | MVFHC_0001895 | MVFHC_0001896 | Email from rescuepartners-bounces@myfairhousing.com on behalf of D. Shambley to rescuepartners@myfairhousing.com re Updated Eval Form; Attachment: Final EVAL form with Point formulas (2).xlsx (missing) | Plaintiffs' investigation methodology | | |
| 3842 | | | Attachment: Master Evaluation August 6, 2010.xlsx (James McCarthy Deposition - Exhibit 5992) | Plaintiffs' investigation methodology | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3843 | MVFHC_0001731 | MVFHC_0001734 | Email from K. Zimmerman to T. Cumutle; Attachment: REO Final EVAL Form with Point Formulas (3).xlsx (missing) | Plaintiffs' investigation methodology | | |
| 3844 | MVFHC_0001752 | MVFHC_0001752 | Email from K Zimmerman to S. Abedin re REO Properties | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3845 | MVFHC_0001753 | MVFHC_0001754 | Email from S. Abedin to K. Zimmerman re 55 E. Fairview | Plaintiffs' alleged damages | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3846 | MVFHC_0000118 | MVFHC_0000119 | Brochure titled: Building Inclusive and Sustainable Communities Free From Discrimination | Plaintiffs' mission | | |
| 3847 | MVFHC_0002198 | MVFHC_0002199 | Email from rescuepartners-bounces@myfairhousing.com on behalf of D. Swesnik to rescuepartners@myfairhousing.com re Reminder - 10:30 a.m. press call re investigation into discriminatory treatment of foreclosed properties | Plaintiffs' mission | | |
| 3848 | NFHA_0051884 | NFHA_0051884 | Email from S. Abedin to D. Lauri re Choices under Utilities on REO Worksheet; Attachment: Final Eval Form with Points Nov2012.xls | Plaintiffs' investigation methodology | | |
| 3849 | | | Attachment: Final Eval Form with Points Nov2012.xls (James McCarthy Deposition - Exhibit 6083) | Plaintiffs' investigation methodology | No objection if copy of NFHA_0051885 | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3850 | NFHA_0005964 | NFHA_0005986 | Property photos re 521 Damian Street, Vandalia OH | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3851 | NFHA_0006161 | NFHA_0006176 | Property photos re 4564 Dayview Avenue Dayton, OH | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3852 | NFHA_0006135 | NFHA_0006185 | Property photos re 4449 Saint Johns Avenue Dayton, OH | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3853 | MVFHC_0012896 | MVFHC_0012896 | Mapping Feature in REO Database by MVFHC | Plaintiff's investigation methodology | | |
| 3854 | | | Property photos of 3205 4th Ave., Richmond, VA (James McCarthy Deposition - Exhibit 6103) | Photos from property inspection | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3855 | CFHC_0000993 | CFHC_0001000 | National Fair Housing Alliance Proprietary Testing Methodology for Mortgage Lending Scams and Real Estate Owned (REO) Properties | Plaintiffs' investigation methodology | FRE 401/403 (waste of time) | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3856 | | | REO Evaluation Form with points (James McCarthy Deposition - Exhibit 6106) | Plaintiffs' investigation methodology | No objection to the extent it is a copy of a form produced by Plaintiffs; Plaintiffs reserve the right to object under FRE 403 as duplicative, cumulative, and a waste of time | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3857 | | | REO Evaluation Form with points (James McCarthy Deposition - Exhibit 6107) | Plaintiffs' investigation methodology | No objection to the extent it is a copy of a form produced by Plaintiffs; Plaintiffs reserve the right to object under FRE 403 as duplicative, cumulative, and a waste of time | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3858 | | | REO Evaluation Form with points (James McCarthy Deposition - Exhibit 6108) | Plaintiffs' investigation methodology | No objection to the extent it is a copy of a form produced by Plaintiffs; Plaintiffs reserve the right to object under FRE 403 as duplicative, cumulative, and a waste of time | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3859 | | | REO Evaluation Form with points (James McCarthy Deposition - Exhibit 6109) | Plaintiffs' investigation methodology | No objection to the extent it is a copy of a form produced by Plaintiffs; Plaintiffs reserve the right to object under FRE 403 as duplicative, cumulative, and a waste of time | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3860 | | | REO Evaluation Form with points (James McCarthy Deposition - Exhibit 6110) | Plaintiffs' investigation methodology | No objection to the extent it is a copy of a form produced by Plaintiffs; Plaintiffs reserve the right to object under FRE 403 as duplicative, cumulative, and a waste of time | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3861 | | | REO Evaluation Form with points (James McCarthy Deposition - Exhibit 6112) | Plaintiffs' investigation methodology | No objection to the extent it is a copy of a form produced by Plaintiffs; Plaintiffs reserve the right to object under FRE 403 as duplicative, cumulative, and a waste of time | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3862 | | | REO Evaluation Form with points (James McCarthy Deposition - Exhibit 6114) | Plaintiffs' investigation methodology | No objection to the extent it is a copy of a form produced by Plaintiffs; Plaintiffs reserve the right to object under FRE 403 as duplicative, cumulative, and a waste of time | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3863 | CFHC_0000984 | CFHC_0000985 | Email from rescuepartners-bounces@myfairhousing.com o to rescuepartners@myfairhousing.com re REO Eval Sheet; Attachment: Attachment: Master Evaluation August 6, 2010.xlsx | Plaintiffs' investigation methodology | | |
| 3864 | NFHA_0000410 | NFHA_000426 | Property photos re 416 Lorenz Avenue, Dayton, OH | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3865 | NFHA_0004418 | NFHA_0004446 | Property photos re 5061 Farmersville-Germantown, Dayton, OH | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3866 | NFHA_0042854 | NFHA_0042854 | U.S. HUD Document entitled "Assistance Award/Amendment" received by National Fair Housing Alliance, effective date March 10, 2011 | Document outlining assistance Award/Amendment for HUD grant for NFHA. | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3867 | NFHA_0057901 | NFHA_0057906 | NFHA Statement of Work - Mortgage Rescue Scam, Lending & REO Investigation Project, dated May 1, 2011 - June 30, 2012 | Document outlining NFHA Statement of Work. | Object under FRE 401/403, especially to the extent offered in relation to diversion damages | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3868 | NFHA_0048762 | NFHA_0048762 | Email from G. Chapla to L. Balestra re Updated REO list | Correspondence discussing targeted zipcode for REO update. | | |
| 3869 | NFHA_0048985 | NFHA_0048987 | Email from D. Howe to L. Augustine re Adding a new user to the database | Correspondence discussing alleged property deficiencies. | | |
| 3870 | NFHA_0049561 | NFHA_0049561 | Email from A. Nelson to S. Abedin re Indianapolis REO disposition outcomes | Correspondence discussing REO investigation. | | |
| 3871 | NFHA_0057472 | NFHA_0057472 | Email from S. Smith to J. McCarthy re Steve Yoder Financial Times | Correspondence discussing financial times story. | | |
| 3872 | STAT_00000248 | STAT_00000567 | Email from J. Rugh to L. Augustine re Deutsche Bank Conference Call 12/27 - 1 p.m CST/2pm EST | Correspondence discussing analysis of REO inspections. | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3873 | FHCGPB_0000127 | FHCGPB_0000127 | Email from S. Smith to V. Larkins, et al. re REOs in October in West Palm Beach area | Plaintiffs' investigation methodology | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3874 | FHCGPB_0000131 | FHCGPB_0000141 | Email from V. Larkins to Bflefhcpalmbch@aol.com, et al. re REO Investigations - follow up discussion; Attachments: Final Field EvalForm Nov2012.xls, FinalEvalFormwithPointsNov2012.xls, REONeighborSurveyFinal.doc, PalmBeachREOList12.5.13-Updates.xls | Plaintiffs' investigation methodology | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3875 | | | Email Attachment: FinalEvalFormwithPointsNov2012 (Vince Larkins Deposition - Exhibit 6314) | Plaintiffs' investigation methodology | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time); No Bates #s listed. | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3876 | | | Email Attachment: PalmBeachREOList12.5.13-Updates (Vince Larkins Deposition - Exhibit 6316) | Plaintiffs' investigation methodology | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time). No Bates #s listed. | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3877 | FHCGPB_0000244 | FHCGPB_0000245 | Email from V. Larkins to V. Ray re REO Testing Methodology; Attachment:  Real Estate Owned Testing Protocol (missing) | Plaintiffs' investigation methodology | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3878 | FHCGPB_0000281 | FHCGPB_0000283 | Email from V. Larkins to L. Augustine re HUD | Plaintiffs' investigation methodology | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3879 | FHCGPB_0000502 | FHCGPB_0000502 | Email from V. Ray to V. Larkins re REO Testing Methodology | Plaintiffs' alleged damages | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3880 | FHCGPB_0000122 | FHCGPB_0000123 | Email from V. Larkins to L. Augustine re REO List; Attachment:  REO 2.1.16 Updated.xlsx | Plaintiffs' investigation methodology | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3881 | | | Email Attachment: REO 2.1.16 Updated (Vince Larkins Deposition - Exhibit 6340) | Plaintiffs' investigation methodology | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time).No Bates #s listed. | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3882 | FHCGPB_0000550 | FHCGPB_0000550 | Email from L. Augustine to V. Larkins re Updated REO List; Attachment: 1.8.15 Palm Beach REO List.xls (missing) | Plaintiffs' alleged damages | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3883 | FHCGPB_0000384 | FHCGPB_0000384 | Email from V. Larkins to J. Perez re Questions | Plaintiffs' investigation methodology | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3884 | FHCGPB_0000151 | FHCGPB_0000152 | Email from D. Baade to K. Robertson re Planning around Deutsch Bank/Ocwen | Plaintiffs' mission | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3885 | NFHA_0015121 | NFHA_0015146 | Property photos re 113 Sevilla Ave., Royal Palm Beach, FL | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3886 | NFHA_0014657 | NFHA_0014688 | Property photos re 3165 Frost Road, Palm Springs, FL | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3887 | NFHA_0015121 | | REO Evaluation Form re [718 N H Street, Lake Worth, FL 33460], dated January 13, 2015 (Vince Larkins Deposition - Exhibit 6384) | Plaintiffs' investigation methodology | Objections, missing Bates # | Identified by bates number. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages |
| 3888 | FHCGPB_0000737 | FHCGPB_0000810 | REO Evaluation Form re [4069 Linda Ln, Palm Springs, FL 33406], dated March 9, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3889 | FHCONTINUUM_0000001 FHCONTINUUM_0000035 FHCONTINUUM_0000083 FHCONTINUUM_0000191 | FHCONTINUUM_0000002 FHCONTINUUM_0000058 FHCONTINUUM_0000136 FHCONTINUUM_0000422 | Compilation of REO Field Evaluation Forms | REO Field Evaluation Forms. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3890 | FHCONTINUUM_0000003 | FHCONTINUUM_0000003 | Native Spreadsheet:  List of Deutsche Properties 2012 to 2018.xlsx | Document outlining list of Deutsche properties 2012 - 2018. | | |
| 3891 | FHCONTINUUM_0000468 | FHCONTINUUM_0000468 | Email from AD Escander to L. Balestra, et al. re Orlando REO list 1.16.14 | Document outlining list of REOs for Deutsche Bank properties. | | |
| 3892 | FHCONTINUUM_0000486 | FHCONTINUUM_0000486 | Email from M. McAndrew to D. Baade re Deutsche; Attachment: Deutsch Bank scoring distribution.xlsx | Correspondence detailing scoring distribution. | | |
| 3893 | FHCONTINUUM_0000487 | FHCONTINUUM_0000487 | Email Attachment (Native):  Deutsch Bank scoring distribution.xlsx | Document outlining Deutsche Bank scoring distribution. | | |
| 3894 | FHCONTINUUM_0000627 | FHCONTINUUM_0000627 | Email from S. Abedin to fairhousingbaade re REO training FAIR HOUSING CONTINUUM | Correspondence discussing FH Continuum. | | |
| 3895 | FHCONTINUUM_0000661 | FHCONTINUUM_0000661 | Email from L. Augustine to fairhousingbaade re REO update | Correspondence discussing REO investigation of Ocwen properties. | | |
| 3896 | FHCONTINUUM_0000691 | FHCONTINUUM_0000692 | Email from D. Baade to E. McAndrew re REO Properties | Correspondence discussing testing REO properties. | | |
| 3897 | FHCONTINUUM_0000705 | FHCONTINUUM_0000705 | Email from AD Escander to L. Augustine re REO update | Correspondence discussing REO investigations. | | |
| 3898 | FHCONTINUUM_0000707 | FHCONTINUUM_0000707 | Email from S. Smith to AD Escander re Deutsche | Correspondence discussing REO investigations. | | |
| 3899 | FHCONTINUUM_0000728 | FHCONTINUUM_0000728 | Email from L. Augustine to AD Escander re Orlando REO list; Attachment:  Orlando REO List 7.28.15.xls | Correspondence discussing REO investigations. | | |
| 3900 | FHCONTINUUM_0000729 | FHCONTINUUM_0000729 | Email Attachment:  Orlando REO List 7.28.15.xls | Document outlining REO investigations. | | |
| 3901 | FHCONTINUUM_0000731 | FHCONTINUUM_0000731 | Email from L, Augustine to AD Escander re REO Deutsche; Attachment:  Orlando REO list 3.9.15.xls (missing) | Correspondence discussing list of REO investigations for Deutsche Bank properties. | | |
| 3902 | FHCONTINUUM_0000777 | FHCONTINUUM_0000777 | Email from L, Augustine to AD Escander re REO Deutsche; Attachment:  Orlando REO list 1.8.15.xls | Correspondence discussing REO investigations in Orlando area for DB properties. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3903 | FHCONTINUUM_0000778 | FHCONTINUUM_0000778 | Email Attachment (Native): Orlando REO List 1.8.15.xls | Document outlining REO investigations in Orlando area for DB properties. | | |
| 3904 | FHCONTINUUM_0000790 | FHCONTINUUM_0000790 | Email from L. Augustine to AD Escander re REO Complaints | Correspondence discussing REO Complaints. | | |
| 3905 | FHCONTINUUM_0000984 | FHCONTINUUM_0000984 | Email from A. Escander to S. Gonzalez; Attachments: 8-28-15 Orlando REOs.xls, 9-24-12 Orlando REO.xls, Orlando REO Properties.xls, Orlando REO Properties-1.xls | Correspondence identifying lists of properties for REO investigation. | | |
| 3906 | FHCONTINUUM_0000985 | FHCONTINUUM_0000985 | Email Attachment (Native): 8-28-12 Orlando REOs.xls | Document outlining list of properties for REO investigation. | | |
| 3907 | FHCONTINUUM_0000986 | FHCONTINUUM_0000986 | Email Attachment (Native): 9-24-12 Orlando REOs.xls | Document outlining list of properties for REO investigation. | | |
| 3908 | FHCONTINUUM_0000987 | FHCONTINUUM_0000987 | Email Attachment (Native): Orlando REO Properties.xls | Document outlining list of properties for REO investigation. | | |
| 3909 | FHCONTINUUM_0000988 | FHCONTINUUM_0000988 | Email Attachment (Native): Orlando REO Properties-1.xls | Document outlining list of Orlando properties for REO investigation. | | |
| 3910 | FHCONTINUUM_0001065 | FHCONTINUUM_0001065 | Native Spreadsheet: FH Continuum Deutsche Bank Property List Rev (complete).xlsx | Document outlining list of Orlando properties for REO investigation. | | |
| 3911 | NFHA_0045546 | NFHA_0045547 | Email from A.D. Escander to L. Augustine, et al. re Ocwen | Correspondence discussing alleged at-issue property. | | |
| 3912 | NFHA_0047908 | NFHA_0047908 | Email from L. Balestra to AD Escander re Orlando REO list 1.16.14; Attachment: Orlando 1.16.14 REO List.xls | Correspondence discussing list of Orlando properties for REO investigation. | | |
| 3913 | NFHA_0047909 | NFHA_0047909 | Native Attachment: Orlando 1.16.14 REO List.xls | Document outlining list of Orlando properties for REO investigation. | | |
| 3914 | FHCONTINUUM_0001619 | FHCONTINUUM_0001622 | The Fair Housing Continuum, Inc. Strategic Plan 2011-2020 Mission | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | | |
| 3915 | FHCONTINUUM_0000946 | FHCONTINUUM_0000969 | Fair Housing Community Case Log/Expense Tally | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3916 | | | REO Investigation Data spreadsheet Rescue Partnership Properties (John Petruszak Deposition - Exhibit 6181) | Relevant to plaintiffs' investigation methodology and findings. | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Identified by deposition exhibit. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3917 | | | List of Properties with scoring for Lake County, Indiana (John Petruszak Deposition - Exhibit 6185) | Relevant to plaintiffs' investigation methodology and findings. | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Identified by deposition exhibit. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3918 | | | List of Illinois properties evaluated and not evaluated during REO Investigations (John Petruszak Deposition - Exhibit 6186) | Relevant to plaintiffs' investigation methodology and findings. | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Identified by deposition exhibit. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3919 | SSHC_0001426 | SSHC_0001427 | REO Neighbor Survey for 9813 SW 57th St. Cooper City, FL 33328 | Relevant to plaintiffs' investigation methodology and findings. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3920 | SSHC_0001467 | SSHC_0001474 | REO Evaluation Form (with notes) and Handwritten Note re REO Training 6/11/2012 | Relevant to plaintiffs' investigation methodology and findings. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3921 | NFHA_0058762 | NFHA_0058763 | Email from J. Petruszak to S. Abedin re REO Training Planning | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3922 | NFHA_0046158 | NFHA_0046158 | Email from L. Augustine to J. Petruszak re REO Update | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3923 | NFHA_0046634 | NFHA_0046634 | Email from L. Augustine to J. Petruszak re REO Update | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3924 | SSHC_0000231 | SSHC_0000239 | Email from S. Abedin to L. Woods re Harvey and Oak Forest REOs | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3925 | SSHC_0000196 | SSHC_0000207 | REO Field Evaluation Forms | Relevant to plaintiffs' investigation methodology and findings. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3926 | SSHC_0004180 | SSHC_0004180 | Email from Hhfcompliance to southsuburn@prodigy.net re HELP Sponsor Report Round 2; Attachment: Sponsor Report South Suburban.pdf | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3927 | SSHC_0004526 | SSHC_0004527 | Email from J. Petruszak to M. Chavarria re REO Site Visits | Relevant to plaintiffs' investigation methodology and findings. | FRE 403 (misleading) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3928 | SSHC_0004538 | SSHC_0004540 | Email from M. Chavarria to L. Augustine re Gary REO Site Visits | Relevant to plaintiffs' investigation methodology and findings. | FRE 403 (misleading) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3929 | SSHC_0050005 | SSHC_0050007 | Email from M. Chavaria to J. Petruszak re REO Update | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3930 | SSHC_0005757 | SSHC_0005757 | Email from L. Woods to S. Abedin re SSHC | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3931 | SSHC_0006089 | SSHC_0006090 | Email from S. Abedin to G. Schechter re Draft PPT Deutsche Bank | Relevant to plaintiffs' investigation methodology and findings. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3932 | SSHC_0000257 | SSHC_0000258 | REO Field Evaluation Form re 14900 Evans Ave., Dolton, IL | Relevant to plaintiffs' investigation methodology and findings. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3933 | SSHC_0000271 | SSHC_0000271 | REO Field Evaluation Form re 18931 Loras Ln, Country Club Hills, IL | Relevant to plaintiffs' investigation methodology and findings. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3934 | CFHC_0000447 | CFHC_0000447 | Spreadsheet re property visits | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3935 | FHONWO_0000652 | FHONWO_0000652 | Email from D. Lauri to FHC Users re ACTION: STAT - Timesheets - Entry …; Attachment: STAT - Time Entry as of 10.24.13.docx (missing) | Plaintiffs' alleged damages | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time) | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3936 | FHONWO_0000653 | FHONWO_0000658 | Document entitled "STAT TIMESHEETS - ENTRY", dated October 28, 2013 | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3937 | CFHC_0000446 | CFHC_0000446 | Email from S. Abedin to E. Kemple, et al. re Feedback on REO properties in the database; Attachment: Feedback on REO properties in database.xlsx (missing) | Plaintiffs' investigation methodology | | |
| 3938 | FHONWO_0000757 | FHONWO_0000758 | Email from L. Skowronek to C. Rodriguez re RE: REO update | Plaintiffs' investigation methodology | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3939 | FHONWO_0000736 | FHONWO_0000736 | Email from C. Parker to S. Jester, et al. re ed asap*** | Plaintiffs' alleged damages | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3940 | TFHC_0006504 | TFHC_0006566 | Compilation of financial documents | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3941 | FHONWO_0001411 | FHONWO_0001412 | Email from K. Plocek to L. Mullen re RE: REO update, tips, and teams | Plaintiffs' investigation methodology | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3942 | NFHA_0001894 | NFHA_0001929 | Photos | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3943 | George Thomas Deposition Exhibit 6625 | | Email from M. Flannery to TFHB Board Members re Vision and Mission Statements' revision proposals (George Thomas Deposition Exhibit 6625) | Plaintiffs' mission | Objection. No Bates #s listed. | Identified by deposition exhibit. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3944 | NTFHC_0000976 | NTFHC_0000999 | North Texas Fair Housing Center IRS Form 990 Return of Organization Exempt From Tax (2014) | Document outlining financial information. | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3945 | Frances Espinoza Deposition - Exhibit 6655 | | Native Email Attachment: Dallas REO List 6.2.15.xls (Frances Espinoza Deposition - Exhibit 6655) | Correspondence discussing list of DB properties. | No objection if document is a copy of NTFHC_0001518 | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3946 | NTFHC_0001572 | NTFHC_0001572 | Email from S. Abedin to F. Espinoza re Wells Fargo REO Program | Correspondence discussing Wells Fargo REO program. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3947 | NTFHC_0001600 | NTFHC_0001600 | North Texas Fair Housing Center Checklist | Plaintiffs' investigation methodology and findings. | | |
| 3948 | NTFHC_0002114 | NTFHC_0002114 | Email from F. Espinoza to E. Julian re REO Investigations | Correspondence discussing REO Investigations partnership with NFHA. | | |
| 3949 | NTFHC_0002161 | NTFHC_0002161 | Email from F. Espinoza to L. Balestra re Deutsche Bank | Correspondence discussing DB properties for REO Investigations. | | |
| 3950 | Frances Espinoza Deposition - Exhibit 6693 | | Native Spreadsheet: Employees Time and Reimbursement Chart (Frances Espinoza Deposition - Exhibit 6693) | Plaintiffs' alleged damages | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3951 | HOMEVA_0000894 | HOMEVA_0000894 | Email from H. Crislip to H. Hardiman, et al. re FW: REO images and timestamps; Attachment: Petersburg11-01-13a.xls (missing) | Correspondence discussing use of REO images. | | |
| 3952 | HOMEVA_0003388 | HOMEVA_0003388 | Email from M. MacKenzie to H Crislip re new List of REOs/Hampton Roads zipcodes | Correspondence discussing lists of REO properties for investigation. | | |
| 3953 | | | Diversion of Resources (Heather Crislip Deposition - Exhibit 6910) | Plaintiffs' alleged damages | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3954 | HRAC_0000961 | HRAC_0000962 | Invoice for Housing Research and Advocacy Center Consulting Fees | Plaintiffs' alleged damages | | |
| 3955 | HRAC_0006537 | HRAC_0008865 | Greater Cleveland Reinvestment Coalition Agenda | Plaintiffs' mission | | |
| 3956 | HRAC_0000964 | HRAC_0001103 | County Housing Stakeholder Meeting Agenda | Plaintiffs' mission | | |
| 3957 | HRAC_0000363 | HRAC_0000364 | Email from A. Mehlman to M. Lepley re REO questions | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3958 | HRAC_0000290 | HRAC_0000292 | Email from K. Keniray to L. Augustine re REO Update | Plaintiffs' mission | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3959 | HRAC_0001056 | HRAC_0001057 | Cleveland Training Properties 12.2.2013 (BofA, US Bank, Deutsche) | Plaintiffs' alleged damages | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3960 | NFHA_0011220 | NFHA_0011241 | Property Photos re | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3961 | HRAC_0008866 | HRAC_0008872 | Handwritten note from Wendy NFHA | Plaintiffs' alleged damages | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3962 | HRAC_0009263 | HRAC_0009265 | Draft Housing Research & Advocacy Center 2015 Draft Strategic Plan Action Plan | Helps establish that plaintiffs' mission was not frustrated. | | |
| 3963 | HRAC_0000509 | HRAC_0000509 | Email from M. Lepley to T. Pinkston re REO's | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3964 | HRAC_0000573 | HRAC_0000573 | Email from M. Lepley to A. Mehlman re REO | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3965 | HRAC_0000168 | HRAC_0000169 | Email from H. King to A. Mehlman re REO | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3966 | | | Cleveland, OH REO Property List (Kris Keniray Deposition Exhibit 7011) | Plaintiffs' mission | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time); No Bates #s provided | Identified by deposition exhibit. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3967 | HRAC_0000333 | HRAC_0000333 | Email from M. Lepley to L. Augustine re Cleveland REOs | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3968 | HRAC_0001119 | HRAC_0001122 | Email from D. Honsa to A. Mehlman re REO Project | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3969 | MVFHC_0001687 | MVFHC_0001690 | Email from J. McCarthy to E. Kemple re List of URLs | Relevant to plaintiffs' investigation methodology and findings. | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3970 | NFHA_00334458 | NFHA_00334464 | Email from S. Abedin to E. Kemple re Very Important: Bank of America process and strategies; Attachment: HartfordNewHaven09-11-13.xls (missing) | Relevant to plaintiffs' investigation methodology and findings. | FRE 401/403 (confusing, misleading, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3971 | NFHA_0049583 | NFHA_0049584 | Email from S. Smith to E. Kemple re Planning REO Investigations in November | Relevant to plaintiffs' investigation | | |
| 3972 | NFHA_0050264 | NFHA_0050264 | Email from L. Augustine to E. Kemple re Update on REO evaluation | Relevant to plaintiffs' investigation | | |
| 3973 | NFHA_0064542 | NFHA_0064544 | Email from J. Aiwyuor to L. Rice, et al. IMPORTANT: Deutsche and Ocwen and Altisource; Attachment: Deustche New Releases Draft.doc | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3974 | NFHA_0051145 | NFHA_0051145 | Email from J. Dresser to L. Augustine to Updated CT REO Lists | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3975 | NFHA_0051148 | NFHA_0051148 | Email from L. Augustine to E. Kemple re REO uploading | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3976 | CFHC_0000933 | CFHC_0000934 | Email from M. Cuerda to E. Kemple re Feedback on REO properties in the database | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3977 | CFHC_0000449 | CHFC_0000450 | Email from S. Abedin to L. Balestra re New REO properties for Investigation; Attachment: New Haven 11-20-2013.xls | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3978 | CHFC_0000451 | CHFC_0000451 | Native Email Attachment: New Haven 11-20-2013.xls | Relevant to plaintiffs' investigation methodology and findings. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3979 | CFHC_0000736 | CFHC_0000736 | Email from M. Cuerda to E. Kemple re update on REO testing; Attachment: REO properties to test July 2013.xlsx (missing) | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3980 | CFHC_0000738 | CFHC_0000738 | Email from M. Cuerda to C. Dresser re REO Scoring corrections | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3981 | CFHC_0000759 | CFHC_0000760 | Email from rescuepartner-bounces@mvfairhousing,com to rescuepartners@mvfairhousing.com re REP properties in Hartford County, CT | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3982 | CFHC_0000762 | CFHC_0000763 | Email from rescuepartner-bounces@mvfairhousing,com to rescuepartners@mvfairhousing.com re REP properties in Hartford County, CT | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3983 | CFHC_0000806 | CFHC_0000807 | Email from E. Kemple to L. Augustine re REO Testing | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3984 | CFHC_0000935 | CFHC_0000937 | Email from M. Cuerda to E. Kemple re Test email | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3985 | CFHC_0009947 | CFHC_0009948 | Email from S. Abedin to E. Kemple re CT Database comments; Attachment: New Haven 10.11.13.xls (missing) | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3986 | CFHC_0001092 | CFHC_0001094 | Email from E. Kemple to M. Cuerda re Test email | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3987 | CFHC_0001357 | CFHC_0001359 | Email from E. Kemple to L. Augustine re I need to get off the call | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3988 | CFHC_0000001 | CFHC_0000062 | Multiple REO Field Evaluation Forms | Relevant to plaintiffs' investigation methodology and findings. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3989 | CFHC_0001088 | CFHC_0001090 | Email from E. Kemple to M. Cuerda re Test email; Attachment: Hartford List 9.29.14.xls (missing) | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3990 | CFHC_0000693 | CFHC_0000730 | Connecticut Fair Housing Center 2013 Government Organization Income Tax | Relevant to plaintiffs' alleged damages. | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3991 | Erin Kemple Deposition - Exhibit 7240 | | Training Date List (Excerpt) (Erin Kemple Deposition - Exhibit 7240) | Relevant to plaintiffs' investigation methodology and findings. | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Identified by deposition exhibit. Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3992 | CFHC_0000749 | CFHC_0000749 | Email from E. Kemple to M. Cuerda re REO Testing | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3993 | CFHC_0000748 | CFHC_0000748 | Email from E. Kemple to M. Cuerda re REO Testing | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3994 | CFHC_0000751 | CHFC_0000751 | Email from C. Dresser to M. Cuerda re revised; Attachment:  REO retest Sept 2013.xls (missing) | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3995 | CFHC_0000771 | CFHC_0000773 | Email from rescuepartner-bounces@mvfairhousing.com to rescuepartners@mvfairhousing.com re REO Evaluation Form; Attachment:  3205 4th Ave. Evaluation - 7-8-2010 - Summary File with Pictrues.xlsx (missing) | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3996 | CFHC_0000774 | CFHC_0000774 | Spreadsheet re Property Info re [3205 4th  Ave, Richmond,  VA 23222] | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3997 | | | Online Version of Evaluation Form (Erin Kemple Deposition - Exhibit 7262) | Relevant to plaintiffs' investigation methodology and findings. | No objection to the extent it is a copy of a form produced by Plaintiffs | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |
| 3998 | | | Property Photos (Erin Kemple Deposition - Exhibit 7264) | Relevant to plaintiffs' investigation methodology and findings. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3999 | PLTFF_0001916 | PLTFF_0001916 | Spreadsheet re Property Disposition by Block Group Race and Valuation | Document outlining Property Disposition. | | |
| 4000 | PLTFF_0001917 | PLTFF_0001917 | Spreadsheet re Property Valuation, Original Appraisal Value, and REO Sales Price | Document outlining Property Valuation, Original Appraisal Value, and REO Sales Price. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4001 | ASI000009519 | ASI000009519 | Spreadsheet re Altisource Work Order Data | Altisource Work Order Data. | | |
| 4002 | ASI000555512 | ASI000555512 | Spreadsheet re Work Order Line Items Identified as "Non Pre-Approved" | Document outlining list of Non Pre-Approved Work Order Items. | | |
| 4004 | OCWEN_0015564 | OCWEN_0015564 | Spreadsheet re property information | Document outlining property data. | | |
| 4005 | OCWEN_0015573 | OCWEN_0015573 | Spreadsheet re property information | List of  alleged at-issue properties. | | |
| 4006 | OCWEN_0015573_0001 | OCWEN_0015573_0001 | Spreadsheet re property information | List of  alleged at-issue properties. | | |
| 4007 | OCWEN_0015573_0002 | OCWEN_0015573_0002 | Spreadsheet re property information | List of  alleged at-issue properties. | | |
| 4008 | OCWEN_0015571 | OCWEN_0015571 | Spreadsheet re property information | List of  alleged at-issue properties. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4009 | OCWEN_0015571_0001 | OCWEN_0015571_0001 | Spreadsheet re property information | List of alleged at-issue properties. | | |
| 4010 | | | Spreadsheet re Agreed Property List, dated April 22, 2022 | List of alleged at-issue properties. | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Copy provided directly to plaintiff. Also included on plaintiffs' exhibit list. See Bogo-Ernst email of 4/26/22. |
| 4011 | | | Remittance Report re HSI Asset Securitization Corporation Trust 2007-OPT1, distribution date January 25, 2023 | HSI Asset Corporation Trust Mortgage Pass-Through Certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4012 | | | Prospectus Supplement re HSI Asset Securitization Corporation Trust 2007-OPT1, dated January 29, 2007 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4013 | DB_NFHA00143097 | DB_NFHA00143339 | Pooling and Servicing Agreement re American Home Mortgage Assets 2006-6, dated October 1, 2006 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4014 | | | Prospectus Supplement re Morgan Stanley ABS Capital I Inc. 2007-HE5, dated April 24, 2007 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4015 | | | Prospectus Supplement re American Home Mortgage Assets 2007-3, dated June 5, 2007 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4016 | | | Prospectus Supplement re Fremont Home Loan Trust 2006-2, dated April 6, 2006 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4017 | | | Prospectus Supplement re Harborview Mortgage Loan Trust 2006-14, dated December 20, 2006 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4018 | | | Prospectus Supplement re Morgan Stanley ABS Capital I Inc. 2007-HE6, dated May 30, 2007 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4019 | | | Prospectus Supplement re Ixis Real Estate Capital Trust 2007-HE1, dated January 23, 2007 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4020 | | | Prospectus Supplement re Aegis Asset Backed Securities Trust 2006-1, dated October 1, 2006 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4021 | DB_NFHA00142851 | DB_NFHA00143096 | Pooling and Servicing Agreement re American Home Mortgage Assets Series 2006-5, dated September 1, 2006 | Pooling and Servicing Agreement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4022 | | | Prospectus Supplement re GSAMP Trust 2006-FM2, dated September 28, 2006 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4023 | | | Prospectus Supplement re GSAMP Trust 2007-FM1, dated January 29, 2007 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4024 | | | Prospectus Supplement re GSAMP Trust 2007-FM2, dated February 20, 2007 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4025 | | | Prospectus Supplement re GSR Mortgage Loan Trust 2007-OA1, dated May 7, 2007 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4026 | | | Prospectus Supplement re HSI Asset Securitization Corporation Trust 2006-OPT3, dated April 3, 2006 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4027 | | | Prospectus Supplement re HSI Asset Securitization Corporation Trust 2006-OPT4, dated April 26, 2006 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4028 | | | Prospectus Supplement re Morgan Stanley Ixis Real Estate Capital Trust 2006-1, dated June 27, 2006 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4029 | | | Prospectus Supplement re Soundview Home Loan Trust 2006-EQ2, dated December 20, 2006 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4030 | DB_NFHA00254232 | DB_NFHA00254427 | Pooling and Servicing Agreement re Morgan Stanley ABS Capital I Inc. 2007-NC2, dated April 1, 2007 | Pooling Service Agreement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4031 | | | Prospectus Supplement re American Home Mortgage Assets Series 2007-2, dated February 27, 2007 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4032 | | | Prospectus Supplement re American Home Mortgage Assets Series 2007-5, dated June 29, 2007 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4033 | DB_NFHA00260608 | DB_NFHA00260917 | Pooling and Servicing Agreement re Morgan Stanley Structured Trust I 2007-1, dated June 1, 2007 | Pooling Service Agreement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4034 | DB_NFHA00153694 | DB_NFHA00154085 | Pooling and Servicing Agreement re American Home Mortgage Assets Trust 2006-2, dated June 1, 2006 | Pooling Service Agreement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4035 | | | Moody's Assessment Announcement re Bravo Mortgage Asset Trust 2006-1, dated April 1, 2022 | Document discussing Moody's Investors Service announcement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4036 | | | Prospectus Supplement re GSAA Home Equity Trust 2006-10, dated June 26, 2006 | Prospectus Supplement identifying the structure of Trust including the types of classes offered. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4037 | | | Prospectus Supplement re HSI Asset Securitization Corporation Trust 2006-OPT2, dated February 27, 2006 | Prospectus Supplement identifying the structure of Trust including the types of classes offered. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4038 | | | Remittance Report re Long Beach Mortgage Loan Trust 2006-1, distribution date January 25, 2023 | Long Beach Mortgage Loan Trust Mortgage Pass Through Certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4039 | | | Prospectus Supplement re Long Beach Mortgage Loan Trust 2006-1, dated January 30, 2006 | Prospectus Supplement showing Long Beach Mortgage Loan Trust structure and financial status of the mortgage loans including asset- backed certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4040 | | | Remittance Report re Long Beach Mortgage Loan Trust 2004-1, distribution date January 25, 2023 | Long Beach Mortgage Loan Trust Mortgage Pass Through Certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4041 | | | Prospectus Supplement re Long Beach Mortgage Loan Trust 2004-1, dated February 3, 2004 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trusts. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4042 | | | Remittance Report re Long Beach Mortgage Loan Trust 2005-WL1, distribution date January 25, 2023 | Long Beach Mortgage Loan Trust Mortgage Pass Through Certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4043 | | | Prospectus Supplement re Long Beach Mortgage Loan Trust 2005-WL1, dated July 13, 2005 | Prospectus Supplement showing classes of certificates being offered, risk factors, interest rate support, and credit enhancement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4044 | | | Prospectus Supplement re Morgan Stanley ABS Capital I Inc. 2007-NC3, dated May 29, 2007 | Prospectus Supplement showing classes of certificates being offered, risk factors, interest rate support, and credit enhancement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4045 | | | Prospectus Supplement re Morgan Stanley ABS Capital I Inc. 2007-NC4, dated June 19, 2007 | Prospectus Supplement showing classes of certificates being offered, risk factors, interest rate support, and credit enhancement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4046 | | | Prospectus Supplement re Morgan Stanley Home Equity Loan Trust 2007-2, dated April 2, 2007 | Prospectus Supplement showing classes of certificates being offered, risk factors, interest rate support, and credit enhancement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4047 | | | Remittance Report re New Century Home Equity Loan Trust 2004-3, distribution date January 25, 2023 | New Century Home Equity Loan Trust 2004-3 showing asset backed notes within January 25, 2023 Distribution. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4048 | | | Prospectus Supplement re New Century Home Equity Loan Trust 2004-3, dated September 27, 2004 | Prospectus Supplement showing New Century Home Equity Loan Trust 2004-3 asset backed notes, series 2004-3. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4049 | | | Prospectus Supplement re Aames Mortgage Investment Trust 2004-1, dated November 24, 2004 | Prospectus supplement showing four classes of senior notes and thirteen classes of subordinate notes. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4050 | | | Prospectus Supplement re Aames Mortgage Trust 2005-1, dated February 17, 2005 | Prospectus Supplement showing the notes which are obligations of the trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4051 | | | Remittance Report re Accredited Mortgage Loan Trust 2002-2, distribution date October 25, 2021 | Accredited Mortgage Loan Trust mortgage pass through certificates showing October 25, 2021 Distributions. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4052 | | | Prospectus Supplement re Accredited Mortgage Loan Trust 2002-2, dated November 20, 2002 | Prospectus supplement showing the Trust's three groups of residential mortgage loans. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4053 | | | Prospectus Supplement re ACE Securities Corp. HELT, Series 2007-HE2, dated March 8, 2007 | Prospectus supplement showing interest in issuing entity. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4054 | | | Prospectus Supplement re American Home Mortgage Assets 2007-4, dated March 31, 2007 | Prospectus supplement showing the trust consists of a pool of hybrid adjustable rate mortgage loans. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4055 | | | Prospectus Supplement re American Home Mortgage Investment Trust 2005-3, dated September 19, 2005 | Prospectus supplement showing payments on notes, interest rates, and balances due. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4056 | | | Remittance Report re Carrington Mortgage Loan Trust 2005-NC5, distribution date January 25, 2023 | Distribution report showing Carrington Mortgage Loan Trust asset backed pass-through certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4057 | | | Prospectus Supplement re Carrington Mortgage Loan Trust 2005-NC5, dated September 29, 2005 | Summary of offered certificates for Carrington Mortgage Loan Trust including asset-backed pass through certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4058 | | | Prospectus Supplement re DSLA Mortgage Loan Trust 2006-AR2, dated September 11, 2006 | DSLA mortgage loan trust mortgage loan pass- through certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4059 | | | Prospectus Supplement re GSAA Home Equity Trust 2006-11, dated March 31, 2006 | Summary of highlights from Prospectus supplement for GSAA asset backed certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4060 | | | Prospectus Supplement re GSAA Home Equity Trust 2006-18, dated October 6, 2006 | Summary of highlights from Prospectus supplement for GSAA asset backed certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4061 | | | Prospectus Supplement re GSAA Home Equity Trust 2006-2, dated November 17, 2005 | Summary of highlights from Prospectus supplement for GSAA asset backed certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4062 | | | Prospectus Supplement re GSAA Home Equity Trust 2007-4, dated February 13, 2007 | Summary of highlights from Prospectus supplement for GSAMP Trust mortgage pass through certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4063 | | | Prospectus Supplement re GSAMP Trust 2006-FM3, dated October 6, 2006 | Summary of highlights from Prospectus supplement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4064 | | | Prospectus Supplement re GSAMP Trust 2006-NC2, dated March 31, 2006 | Summary of highlights from Prospectus supplement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4065 | | | Prospectus Supplement re GSAMP Trust 2007-HSBC1, dated February 13, 2007 | Summary of highlights from Prospectus supplement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4066 | | | Prospectus Supplement re Harborview Mortgage Loan Trust 2006-7, dated August 10, 2006 | Summary of highlights from Prospectus supplement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4067 | | | Prospectus Supplement re Harborview Mortgage Loan Trust 2006-8, dated August 28, 2006 | Harborview Mortgage Loan Trust mortgage loan pass-through certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4068 | | | Prospectus Supplement re Harborview Mortgage Loan Trust 2007-4, dated June 13, 2007 | Harborview Mortgage Loan Trust mortgage loan pass-through certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4069 | | | Prospectus Supplement re Harborview Mortgage Loan Trust 2007-5, dated April 29, 2008 | Summary of highlights from Prospectus supplement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4070 | | | Supplement to Prospectus Supplement re Harborview Mortgage Loan Trust 2007-7, dated April 29, 2008 | Harborview Mortgage Loan Trust mortgage loan pass-through certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4071 | | | Prospectus Supplement re HSI Asset Securitized Corporation Trust 2005-I1, dated July 11, 2005 | Mortgage pass-through certificates for HSI Asset Securitization Corporation Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4072 | | | Remittance Report re IMPAC CMB Trust 2004-7, distribution date January 25, 2023 | Impac CMB Trust collateralized asset-backed bonds distribution. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4073 | | | Prospectus Supplement re IMPAC CMB Trust 2004-7, dated July 27, 2004 | Impac CMB Trust Series showing collateralized asset-backed bonds and collateralized asset-backed grantor trust certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4074 | | | Supplement to Prospectus Supplement re IMPAC Secured Assets Corp 2004-3, dated December 9, 2004 | Impac Funding Corporation Master Servicer Mortgage pass-through certificates to Impac Secured Assets Corp. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4075 | | | Remittance Report re IMPAC Secured Assets Corp. 2004-3, distribution date January 25, 2023 | Impac Secured Assets Corporation Mortgage Pass-Through Certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4076 | | | Prospectus Supplement re Ixis Real Estate Capital Trust 2006-HE3, dated September 26, 2006 | Report regarding Mortgage Pass-Through Certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4077 | | | Remittance Report re Lehman Mortgage Trust 2006-6, distribution date January 25, 2023 | Lehman Mortgage Trust Mortgage Pass-Through Certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4078 | | | Prospectus Supplement re Lehman Mortgage Trust 2006-6, dated September 28, 2006 | Long Beach Mortgage Loan Trust Asset-Backed Certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4079 | | | Remittance Report re Long Beach Mortgage Loan Trust 2005-3, distribution date January 25, 2023 | Long Beach Mortgage Loan Trust Asset-Backed Certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4080 | | | Prospectus Supplement re Long Beach Mortgage Loan Trust 2005-3, dated September 1, 2005 | Mortgage pass through Certificates for Long Beach Mortgage Loan Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4081 | | | Remittance Report re Long Beach Mortgage Loan Trust 2005-WL2, distribution date January 25, 2023 | Summary providing an overview of calculations and cash flow priorities for Long Beach Mortgage Loan Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4082 | | | Prospectus Supplement re Long Beach Mortgage Loan Trust 2005-WL2, dated August 25, 2005 | Mortgage pass through Certificates showing assets of issuing entity. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4083 | | | Prospectus Supplement re Morgan Stanley ABS Capital I Inc. 2005-HE3, dated July 19, 2005 | Mortgage pass through Certificates showing assets of issuing entity. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4084 | | | Prospectus Supplement re Morgan Stanley ABS Capital I Inc. 2007-HE7, dated September 27, 2007 | Mortgage pass through Certificates showing assets of issuing entity. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4085 | | | Exhibit A to Kliebard Affidavit to Trustees Motion to Dismiss | Table explaining trust ownership, duties, and servicer duties. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4086 | | | Freddie Mac Single-Family Seller/Servicer Guide, dated March 9, 2016 | Document outlining Freddie Mac's requirements. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4087 | | | HUD Handbook 4000.1 - FHA Single Family Housing Policy Handbook (Redline), revised November 18, 2020 | Document outlining the life cycle of a mortgage loan. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4088 | | | U.S. Department of Housing and Urban Development Mortgagee Letter 2010-18, dated May 13, 2010 | Document explaining property preservation. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4089 | | | U.S. Department of Housing and Urban Development Mortgagee Letter 2016-02, dated February 5, 2016 | Document explaining property preservation. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4090 | | | Fannie May Single Family Servicing Guide, Section E-3.2-12 entitled "Performing Property Preservation During Foreclosure Proceedings (11/12/2014)" (p.630-631), dated November 25, 2015 | Document outlining requirements for performing property preservation during foreclosure proceedings. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4091 | ASI000300649 | | Altisource Property Work Order (Item #WI20023595) re Property ID 74422203071 [14-16 Foley St, West Hartford, CT 06110], issued date January 19, 2016 | Work order for initial janitorial services. | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 4092 | ASI000549718 | | Altisource Property Work Order (Item #WI17907344) re Property ID 71455152141 [3815 S Pin Oak Ave, New Orleans, LA 70131], issued date August 25, 2015 | Work order for initial janitorial services. | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 4093 | PL_5998 | | Property Photographs, dated January 30, 2014 | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4094 | PL_9172 | | Property Photographs, dated February 20, 2015 | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4095 | OCWEN_0015564_0001 | OCWEN_0015564_0001 | Spreadsheet re property information | Document identifying loan servicing and listings. | | |
| 4096 | OCWEN_0015564_0002 | OCWEN_0015564_0002 | Spreadsheet re property information | Document identifying loan servicing and listings. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4097 | ASI000555539 | ASI000555539 | Spreadsheet re | Document identifying Fair Housing and Real Estate License Compliance for 2014-2020. | | |
| 4098 | | | Government website entitled "State Area Measurements and Internal Point Coordinates", last revised December 16, 2021 | Website discussing land, water and total area measurements. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4099 | DB_NFHA00130474 | DB_NFHA00130530 | Master Servicing Agreement re American Home Mortgage Investment Trust 2006-3, dated December 28, 2006 | Master Service Agreement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4100 | DB_NFHA00130433 | DB_NFHA00130473 | Master Servicing Agreement re American Home Mortgage Investment Trust 2005-1, dated March 23, 2005 | Master Service Agreement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4101 | DB_NFHA00131029 | DB_NFHA00131097 | Servicing Agreement re American Home Mortgage Investment Trust 2006-1, dated March 29, 2006 | Master Service Agreement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4102 | DB_NFHA00130784 | DB_NFHA00130843 | Master Servicing Agreement re American Home Mortgage Investment Trust 2006-2, dated June 30, 2006 | Master Service Agreement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4103 | ASI000031504 | ASI000031525 | Master Field Vendor Agreement between Altisource Solutions and ABG Field Services, dated April 27, 2015 | Document outlining Altisource field vendor obligations. | | |
| 4104 | ASI000031962 | ASI000031987 | Altisource Field Vendor Agreement and Addendum A between Altisource Solutions and Nuvote, dated September 19, 2012 | Document outlining Altisource field vendor obligations. | | |
| 4105 | DB_NFHA00169325 | DB_NFHA00169561 | Pooling and Servicing Agreement re Harborview Mortgage Loan Trust 2006-8, dated August 1, 2006 | Relevant to the Trustee role. | | |
| 4106 | DB_NFHA00200275 | DB_NFHA00200471 | Pooling and Servicing Agreement re IndyMac INDX Mortgage Loan Trust 2006-AR7, dated March 1, 2006 | Relevant to the Trustee role. | | |
| 4107 | DB_NFHA00300013 | DB_NFHA00300222 | Pooling and Servicing Agreement re Long Beach Mortgage Loan Trust 2006-7, dated August 1, 2006 | Relevant to the Trustee role. | | |
| 4108 | DB_NFHA00121148 | DB_NFHA00121896 | Document entitled "Deutsche Bank National Trust Company, Policies and Procedures Manual", revised July 2012 | Relevant to the Trustee role. | | |
| 4109 | DB_NFHA00307308 | DB_NFHA00307348 | Document entitled "Document Review Guide, TSS* Document Review Guide" | Relevant to the Trustee role. | | |
| 4110 | DB_NFHA00307349 | DB_NFHA00307389 | Document entitled "Document Review Guide, TSS* Document Review Guide" | Relevant to the Trustee role. | | |
| 4111 | DB_NFHA00307390 | DB_NFHA00307393 | Deutsche Bank document entitled "Level 4, Document Review Procedure - Corporate Trust US", dated October 1, 2015 | Relevant to the Trustee role. | | |
| 4112 | DB_NFHA00307394 | DB_NFHA00307397 | Deutsche Bank document entitled "Level 4, Document Review Procedure - Corporate Trust US", dated October 3, 2016 | Relevant to the Trustee role. | | |
| 4113 | DB_NFHA00307398 | DB_NFHA00307405 | Document entitled "Document Review Outline" | Relevant to the Trustee role. | | |
| 4114 | DB_NFHA00307406 | DB_NFHA00307413 | Deutsche Bank document entitled "Document Review Outline" | Relevant to the Trustee role. | | |
| 4115 | DB_NFHA00307414 | DB_NFHA00307417 | Deutsche Bank document entitled "Level 4, Document Review Procedure - Corporate Trust US", dated October 2, 2017 | Relevant to the Trustee role. | | |
| 4116 | DB_NFHA00307418 | DB_NFHA00307458 | Document entitled "Document Review Guide, TSS* Document Review Guide" | Relevant to the Trustee role. | | |
| 4117 | DB_NFHA00307459 | DB_NFHA00307459 | Document entitled "Trust & Agency Services, Americas Corporate Trust Transaction Management, and Default Group Document Review Outline" | Relevant to the Trustee role. | | |
| 4118 | DB_NFHA00307460 | DB_NFHA00307500 | Document entitled "Document Review Guide, TSS Document Review Guide" | Relevant to the Trustee role. | | |
| 4119 | DB_NFHA00307501 | DB_NFHA00307504 | Deutsche Bank document entitled "Level 4, Document Review Procedure - Corporate Trust US", dated January 16, 2019 | Relevant to the Trustee role. | | |
| 4120 | DB_NFHA00307505 | DB_NFHA00307512 | Deutsche Bank document entitled "Document Review Outline" | Relevant to the Trustee role. | | |
| 4121 | DB_NFHA00307513 | DB_NFHA00307520 | Deutsche Bank document entitled "Document Review Outline", dated January 2019 | Relevant to the Trustee role. | | |
| 4122 | DB_NFHA00307521 | DB_NFHA00307528 | Deutsche Bank document entitled "Document Review Outline", dated October 2, 2017 | Relevant to the Trustee role. | | |
| 4123 | DB_NFHA00134509 | DB_NFHA00134580 | Indenture re Saxon Asset Securities Trust 2005-3, dated September 1, 2005 | Relevant to the Trustee role. | | |
| 4124 | ASI000033239 | ASI000033276 | Altisource document entitled "DVS_Procedure_Non WSTRAT REO Review", effective September 21, 2020 | Document explaining what a REO asset is and providing a timeline for disposition. | | |
| 4125 | ASI000011492 | ASI000011542 | Letter from W. Sherpo to Ocwen Financial Corporation re Services Letter | Documenting discussing Statement of Work. | | |
| 4126 | AYRES_000077 | AYRES_000077 | Full Set -- Deutsche Bank Properties | Relevant to plaintiffs' investigation methodology and findings. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4127 | Deposition Exhibit 5851 | | Spreadsheet re Properties and Property Totals by Agency and Lender (Deposition Exhibit 5851) | Relevant to plaintiffs' investigation methodology and findings. | Objection - Not Specified - Not Produced In Discovery - Additional Objections Reserved if Produced for Review | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |
| 4128 | | | Exhibit 18 - Compilation of REO Field Evaluation Forms | Relevant to plaintiffs' investigation methodology and findings. | Objection - Not Specified - Not Produced In Discovery - Additional Objections Reserved if Produced for Review | Disclosed in expert discovery. Exhibit 18 to McCrary expert report. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |
| 4129 | | | Columbia University Office of Research Compliance and Training document entitled "What You Need to Know about Research Misconduct" | Relevant to plaintiffs' investigation methodology and findings. | Objection - Not Specified - Not Produced In Discovery - Additional Objections Reserved if Produced for Review | Publicly available and disclosed in expert discovery. Cited by defense expert McCrary. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4130 | | | FFIEC Online Census Data System (https://www.ffiec.gov/census/default.aspx) | Document discussing tool to access FFIEC census data. | Objection - Not Specified - Not Produced In Discovery - Additional Objections Reserved if Produced for Review | Publicly available and disclosed in expert discovery. Cited by defense expert Stedman. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4131 | ASI000034728 | ASI000034775 | Altisource document entitled "Asset Management Photograph and Review Quality Check", effective October 26, 2020 | Document explaining procedure for review of Photographs by Photo Review Team. | | |
| 4132 | ASI000555514 | ASI000555537 | Altisource document entitled "Code of Business Conduct and Ethics", dated December 16, 2016 | Document explaining Altisource's expectations for compliance and discipline for violations thereof. | | |
| 4133 | ASI000561023 | ASI000561028 | Altisource document entitled "Compliance Education and Training Procedure", effective January 24, 2014 | Document explaining how Altisource promotes a culture of compliance by educating employees. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4134 | ASI000025921 | ASI000025943 | Altisource document entitled "Property Preservation and Inspection: Policies and Procedures", effective September 25, 2010 | Document providing overview of how a vendor is assigned to perform a Property Inspection and preservation activities. | | |
| 4135 | ASI000009903 | ASI000010067 | Altisource document entitled "Real Estate Owned Code Violation Procedures", effective June 30, 2020 (Version 9.0) | Document informing vendors and subcontractors about the requirement to provide all concerns regarding access codes to the AFS Call Center team. | | |
| 4136 | ASI000010068 | ASI000010429 | Altisource document entitled "Real Estate Owned Operational Vendor Guide", effective June 30, 2020 (Version 17.2) | Document outlining Altisource objectives. | | |
| 4137 | ASI000555540 | ASI000555541 | Altisource Management Directive No. 1: Legal and Ethical Conduct | Directive requiring compliance with all governing laws. | | |
| 4138 | ASI000053594 | ASI000053595 | Altisource Memorandum — Inappropriate Comments | Memorandum explaining the appropriate comments to be placed in work orders. | | |
| 4139 | OCL0003594 | OCL0003952 | OnCourse Learning Corporation course re Residential Mortgage A-B-C Mortgage Regulations | Document outlining training on requirements for FHA. | | |
| 4140 | Lindsay Augustine Deposition - Exhibit 7702 | | Differing Handwritten and Typed Forms (Lindsay Augustine Deposition - Exhibit 7702) | Examples of forms used to identify alleged deficiencies. | Objection - Not Specified - Not Produced In Discovery - Additional Objections Reserved if Produced for Review | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |
| 4141 | FHONWO_0000765 | FHONWO_0000766 | Email from L. Skowronek to C. Rodriguez re RE: REO Update | Discussing REO investigation follow up needed. | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4142 | | | Fair Housing Center of Washington webpage entitled "Become a Tester", captured April 3, 2023 | Website advertising job posting to become a tester. | Objection - Not Specified - Not Produced In Discovery - Additional Objections Reserved if Produced for Review | Publicly available and disclosed in expert discovery. Cited by defense expert Stedman. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4143 | | | Handwritten Forms with Notes Not Reflected in Corresponding Database Entries (Lindsay Augustine Deposition - Exhibit 7700) | Examples of forms used to identify alleged deficiencies. | Objection - Not Specified - Not Produced In Discovery - Additional Objections Reserved if Produced for Review | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4144 | | | REO Evaluation Form (Deposition Exhibit 6125) | REO Field evaluation form. | Objection - Not Specified - Not Produced In Discovery - Additional Objections Reserved if Produced for Review (if blank Pltf REO Evaluation form, No Objection | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |
| 4146 | | | REO Evaluation Form re [2699 Filmore Avenue, Memphis, TN 38114], dated February 4, 2014 (Defendants' MSJ - Exhibit 11) | Relevant to plaintiffs' investigation methodology and findings. | No objection to the extent it is a copy of a form produced by Plaintiffs | Publicly available on the docket. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |
| 4147 | | | REO Evaluation Form re [7332 S. Talman, Chicago, IL 60629], dated December 10, 2013 (Defendants' MSJ - Exhibit 12) | Relevant to plaintiffs' investigation methodology and findings. | No objection to the extent it is a copy of a form produced by Plaintiffs | Publicly available on the docket. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |
| 4148 | Ayres_000009 (excerpt) | | Excerpt from Ian Ayres's working paper (AYRES_0000009.xls) - Database record for property ID 9462 at 2344 Bagdad Ave. | Relevant to plaintiffs' investigation methodology and findings. | Objection, FRE 401, 403 | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4149 | NFHA_0058977 NFHA_0058976 NFHA_0069181 NFHA_0069165 NFHA_0069180 NFHA_0072449 | | Group Exhibit of NFHA diversion logs | Plaintiffs' alleged damages | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Produced in discovery and identified by Bates Number. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4150 | | | Chart entitled "Sum of SOL Challenges" - 56.1 Damages Tracker (Defendants' MSJ - Exhibit 65) | Relevant to Plaintiffs' alleged damages. | Objection - Not Specified - Not Produced In Discovery - Additional Objections Reserved if Produced for Review | Document is publicly available on the docket. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4151 | | | Chart re property and lender information (Defendants' MSJ - Exhibit 66) | Relevant to Plaintiffs' alleged damages. | Objection - Not Specified - Not Produced In Discovery - Additional Objections Reserved if Produced for Review | Document is publicly available on the docket. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4152 | ASI000008495 | ASI000008496 | Excerpt of Altisource General Information Vendor Guide | Document explaining standard pricing and completion of work items. | | |
| 4153 | ASI000023727 | ASI000024236 | Real Estate Owned Preservation Coordination Procedures | Procedure explaining complete property preservation services offered by Altisource. | | |
| 4155 | ASI000030946 | ASI000030976 | 2015 REO Landscape Program | Powerpoint on the Landscape program for REO assets. | | |
| 4156 | ASI000032261 | ASI000032279 | Altisource's field vendor agreement includes antidiscrimination language. | Document outlining Altisource field vendor obligations. | | |
| 4157 | ASI000032944 | ASI000033019 | DVS Procedure SLR hybrid, effective November 1, 2019 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust. | | |
| 4158 | ASI000033883 | ASI000033942 | ASPS_Valuation_DVS_Hybrid Process - 141212, dated December 12, 2014 | Plaintiffs' investigatory procedures. | | |
| 4159 | ASI000034156 | ASI000034178 | Altisource Vendor Scorecard Procedure – Version 3.1 | Altisource policy and procedure. | | |
| 4160 | ASI000034804 | ASI000034839 | Ocwen First Look Program Procedure Version 1.9, effective March 31, 2020 | Ocwen policy and procedure. | | |
| 4161 | ASI000034979 | ASI000035015 | Ocwen Cash for Deed and Donations Procedure Version 37, effective May 30, 2019 | Ocwen policy and procedure. | | |
| 4162 | ASI000043292 | ASI000043693 | Real Estate Owned Preservation Coordination Procedure Version 12, effective November 18, 2015 | Altisource policy and procedure. | | |
| 4163 | ASI000043694 | ASI000044005 | Real Estate Owned Preservation Coordination Procedures | Altisource policy and procedure. | | |
| 4164 | ASI000053252 | ASI000053291 | RFSM Procedure (ASI00008642–8691 – Version 1 | Altisource policy and procedure. | | |
| 4165 | ASI000053601 | ASI000053602 | Email describing the reasoning behind Altisource's inappropriate comments policy. | Discussing examples of inappropriate comments. | | |
| 4166 | ASI000571735 | ASI000571990 | ASI Altisource Procedure Manuals | Altisource policy and procedure. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4167 | DB_NFHA00232546 | DB_NFHA00232722 | Pooling and Servicing Agreement re IndyMac INDX Mortgage Loan Trust 2004-AR3, dated June 1, 2004 | Agreement in which parties transferred and assigned Mortgage Notes. | Objection to the extent undisclosed/not previously produced | Identified by Bates Number and document disclosed in expert discovery and publicly available. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4168 | DB_NFHA00199706 | DB_NFHA00199893 | IndyMac MBS Trust, PSA dated April 1, 2005 (Master Servicer: IndyMac Bank, F.S.B.) | Pooling and Servicing Agreement. | | |
| 4169 | DB_NFHA00240521 | DB_NFHA00240727 | IndyMac MBS Trust, PSA dated August 1, 2006 (Servicer: IndyMac Bank, F.S.B.) | Pooling and Servicing Agreement. | | |
| 4170 | DB_NFHA00253466 | DB_NFHA00253654 | GS Mortgage Securities Corp. PSA dated February 1, 2007 (Servicer/Responsible Party: Fremont; Master Servicer and Securities Administrator: Wells Fargo; Trustee: Deutsche Bank National Trust Company) | Pooling and Service Agreement. | | |
| 4171 | DB_NFHA00260608 | DB_NFHA00260917 | Morgan Stanley Structured Trust I 2007 1 PSA dated November 15, 2007 (Master Servicer/Securities Administrator: Wells Fargo; Trustee: Deutsche Bank National Trust Company) | Pooling and Service Agreement. | | |
| 4172 | | | Plaintiff Form 990s (Combined 2015-2017) | 2015-2017 Form 990s from Plaintiff. | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. Publicly Available. Defendants will identify specific 990s from all publicly available 990s 2015-2017 for use at trial in accordance with pretrial procedures |
| 4173 | NFHA_0033767 | NFHA_0033767 | NFHA REO Field Evaluation Form | REO Field evaluation form. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4174 | NTFHC_0000725 | NTFHC_0000742 | REO Field Evaluation Form, effective January 20, 2014 | Field evaluation forms. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4178 | OCWEN_0015565 | OCWEN_0015565 | Ocwen Servicing Data Spreadsheet | Document identifying servicing of alleged at issue properties. | | |
| 4179 | OCWEN_0015565_001 | OCWEN_0015565_001 | Ocwen Servicing Data Spreadsheet | Document identifying servicing of alleged at issue properties. | | |
| 4180 | ASI000033376 | ASI000033376 | Spreadsheet re NFHA REO Checklist | Document discussing checklist for REO Properties. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4181 | | | International Property Maintenance Code (2021) ("IPMC") | Document establishing minimum requirements for maintenance of existing buildings through model code regulations. | Objection - Not Specified - Inadequate Description if from Expert Materials (Plaintiffs) - Not Produced In Discovery - Additional Objections Reserved if Produced for Review | Document disclosed in expert discovery and cited by Plaintiff expert Poche. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4182 | | | Freddie Mac Form 1013 | Inspection report identifying the categories inspectors should look for. | Objection - Not Specified - Inadequate Description if from Expert Materials (Plaintiffs) - Not Produced In Discovery - Additional Objections Reserved if Produced for Review | Document disclosed in expert discovery and cited by Plaintiff expert Poche. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4183 | | | City of Hampton Parcel Viewer entry for 606 Newport News Ave. | Viewer entry showing alleged property deficiencies for alleged at issue property. | Objection - Not Specified - Inadequate Description if from Expert Materials (Plaintiffs) - Not Produced In Discovery - Additional Objections Reserved if Produced for Review | Document disclosed in expert discovery and cited by Plaintiff expert Poche. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4184 | ASI000031308 | ASI000031312 | Altisource Presentation entitled "Altisource Academy: 2018 Landscape Program, Vendor Training" | Altisource policies and procedures. | | |
| 4185 | HOMEVA_0000910 | HOMEVA_0000913 | Email from L. Augustine to M. Burnette re RE: Question on Statute; Attachment: Hampton Roads REO List 11.8.2017.xlsx (missing) | Plaintiffs' investigation methodology. | | |
| 4186 | NFHA_0046735 | NFHA_0046735 | Email from L. Augustine to M. Chavarria re REO update | Plaintiffs' investigation methodology. | | |
| 4187 | FHCWM_0000119 | FHCWM_0000119 | Spreadsheet re REO Field Evaluation Form | REO Field Evaluation Form. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4189 | CFHC_0000969 | CFHC_0000970 | Email from RescuePartners to RescuePartners-Bounces re Re: [Rescuepartners] Updated Eval Form; Attachments: Final Eval Form with Point Forumulas.xls (missing); Final Field EVAL form.xls (missing); ATT1118250.txt (missing) | Relevant to plaintiffs' investigation methodology and findings. | | |
| 4190 | DB_NFHA00248211 | DB_NFHA00248382 | Pooling and Servicing Agreement re Merrill Lynch Mortgage Investors Trust 2007-MLN1, Dated April 1, 2007 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust. | | |
| 4305 | NFHA_0044880 | NFHA_0044880 | REO Evaluation form re [7936 Eastdale Rd, Baltimore MD 21224] | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4414 | NFHA_0044313 | NFHA_0044313 | REO Evaluation form re [12405 Melody Turn, Bowie MD 20715], dated October 26, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4512 | NFHA_0044330 | NFHA_0044330 | REO Evaluation form re [134 Dewey Ave, East Providence RI 02914] | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4526 | CFHC_0000767 | CFHC_0000768 | Email from rescuepartners-bounces@mvfairhousing.com to rescuepartners@mvfairhousing.com re Re: [Rescuepartners] REO Evaluation Form; Attachment: 3205_4TH_Ave_Evaluation_-_7-8-2010_-_Summary_File_with_Pictures.xls (missing) | Plaintiffs' investigation methodology | | |
| 4527 | CFHC_0000786 | CFHC_0000786 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4528 | CFHC_0000787 | CFHC_0000787 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4529 | CFHC_0000967 | CFHC_0000967 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4530 | CFHC_0000971 | CFHC_0000971 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4531 | CFHC_0000972 | CFHC_0000972 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4532 | CFHC_0001423 | CFHC_0001423 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4533 | COFHA_0000010 | COFHA_0000010 | REO Evaluation form re [1108 22nd St., Columbus, OH 43206], dated January 28, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4534 | COFHA_0000012 | COFHA_0000012 | REO Evaluation form re [1118 Geneva Avenue, Columbus OH 43223], dated July 14, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4535 | COFHA_0000014 | COFHA_0000014 | REO Evaluation form re [1155 Oakwood Avenue Columbus OH], dated March 18, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4536 | COFHA_0000015 | COFHA_0000015 | REO Evaluation form re [1240 S Ohio Avenue Columbus OH], dated May 11, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4537 | COFHA_0000016 | COFHA_0000016 | REO Evaluation form re [1496 Magoffin Avenue Obetz, OH], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4538 | COFHA_0000017 | COFHA_0000017 | REO Evaluation form re [1496 Magoffin Avenue Columbus OH 43207], dated January 26, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4539 | COFHA_0000018 | COFHA_0000018 | REO Evaluation form re [1503 25th Avenue Columbus, OH], dated November 8, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4540 | COFHA_0000019 | COFHA_0000019 | REO Evaluation form re [1548 Fall Brook Rd., Columbus, OH 43223], dated January 27, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4541 | COFHA_0000020 | COFHA_0000020 | REO Evaluation form re [1574 Manchester Ave., Columbus, OH 43211], dated January 26, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4542 | COFHA_0000021 | COFHA_0000021 | REO Evaluation form re [1597 Zettler Road Columbus, OH 43227], dated July 15, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4543 | COFHA_0000022 | COFHA_0000022 | REO Evaluation form re [180 Charing Cross Street Galloway, OH 43119], dated July 15, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4544 | COFHA_0000023 | COFHA_0000023 | REO Evaluation form re [1820 Wilson Ave Columbus, OH 43207], dated January 26, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4545 | COFHA_0000024 | COFHA_0000024 | REO Evaluation form re [1846 Rosemont Avenue Columbus, OH 43223], dated July 14, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4546 | COFHA_0000025 | COFHA_0000025 | REO Evaluation form re [186 Haldy Ave Columbus, OH], dated November 9, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4547 | COFHA_0000026 | COFHA_0000026 | REO Evaluation form re [2062 W Mound Street Columbus, OH 43223], dated July 14, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4548 | COFHA_0000027 | COFHA_0000027 | REO Evaluation form re [2263 McGuffey Rd., Columbus, OH 43211], dated January 26, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4549 | COFHA_0000028 | COFHA_0000028 | REO Evaluation form re [2368 Taylor Ave Columbus, OH 43211], dated July 14, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4550 | COFHA_0000029 | COFHA_0000029 | REO Evaluation form re [2388 Bancroft St., Columbus, OH], dated November 8, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4551 | COFHA_0000030 | COFHA_0000030 | REO Evaluation form re [3040 Janwood Drive Columbus, OH 43227], dated July 15, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4552 | COFHA_0000031 | COFHA_0000031 | REO Evaluation form re [362 Highbury Crescent Columbus, OH 43230], dated January 26, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4553 | COFHA_0000032 | COFHA_0000032 | REO Evaluation form re [3841 Glenna Ave Columbus, OH], dated May 11, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4554 | COFHA_0000033 | COFHA_0000033 | REO Evaluation form re [3945 Sexton Dr Columbus, OH], dated May 11, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4555 | COFHA_0000034 | COFHA_0000034 | REO Evaluation form re [4447 Hickory Wood Dr., Columbus, OH], dated November 9, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4556 | COFHA_0000035 | COFHA_0000035 | REO Evaluation form re [4959 Johnanne Drive Groveport, OH 43125], dated July 15, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4557 | COFHA_0000036 | COFHA_0000036 | REO Evaluation form re [5695 Magna Carta Circle Galloway, OH], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4558 | COFHA_0000037 | COFHA_0000037 | REO Evaluation form re [5756 Blanton Park Dr., Galloway, OH], dated September 3, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4559 | COFHA_0000038 | COFHA_0000038 | REO Evaluation form re [6311 Whims Rd., Canal Winchester, OH], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4560 | COFHA_0000039 | COFHA_0000039 | REO Evaluation form re [748 Prairie Rd., Galloway, OH], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4561 | COFHA_0000040 | COFHA_0000040 | REO Evaluation form re [7683 Rippingsale St., Blacklick, OH 43004], dated January 26, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4562 | COFHA_0000041 | COFHA_0000041 | REO Evaluation form re [826 Kinsman St., Columbus, OH], dated March 18, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4563 | COFHA_0000185 | COFHA_0000188 | Email from K. Zimmerman to T. Cumutte re REO Final EVAL Form with Point Formulas, dated March 18, 2016 | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4564 | COFHA_0000315 | COFHA_0000316 | REO Evaluation form re [1155 Oakwood Ave Columbus, OH], dated March 18, 2016 - Handwritten Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4565 | COFHA_0000317 | COFHA_0000318 | REO Evaluation form re [1496 Magoffin Ave Obetz, OH 432027], dated Janaury 26, 2016 - Handwritten Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4566 | COFHA_0000319 | COFHA_0000320 | REO Evaluation form re [1574 Manchester Ave Columbus, OH 43211], dated January 26, 2016 - Handwritten Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4567 | COFHA_0000325 | COFHA_0000326 | REO Evaluation form re [1820 Wilson Ave Columbus, OH 43207], dated January 26, 2016 - Handwritten Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4568 | DMFHC_0000501 | DMFHC_0000501 | Blank REO Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4569 | DMFHC_0002185 | DMFHC_0002200 | Compilation of handwritten REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4570 | DMFHC_0002201 | DMFHC_0002224 | Compilation of handwritten REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4571 | DMFHC_0002230 | DMFHC_0002232 | Compilation of handwritten REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4572 | DMFHC_0002233 | DMFHC_0002238 | Compilation of handwritten REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4573 | FHANC_0000424 | FHANC_0000425 | REO Evaluation form re [154 Oakmeade Ct., Vacaville, CA 95687], dated January 30, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4574 | FHANC_0000544 | FHANC_0000545 | Email from C. Peattie to K. Collado re Re: Investigation Materials, dated August 12, 2019 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4575 | FHANC_0000546 | FHANC_0000547 | Email from K. Collado to C. Peattie re Fwd: Investigation Materials | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4576 | FHANC_0000550 | FHANC_0000550 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4577 | FHANC_0000555 | FHANC_0000555 | Email from K. Collado to L. Augustine re Investigation Materials, dated August 12, 2019 | Plaintiffs' investigation methodology | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4578 | FHANC_0000558 | FHANC_0000560 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4579 | FHANC_0000577 | FHANC_0000578 | Email from L. Augustine to K. Collado re RE: Investigation Materials, dated August 12, 2019 | Plaintiffs' investigation methodology | | |
| 4580 | FHANC_0000580 | FHANC_0000580 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4581 | FHANC_0001078 | FHANC_0001078 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4582 | FHANC_0001541 | FHANC_0001541 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4583 | FHANC_0001854 | FHANC_0001854 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4584 | FHANC_0001897 | FHANC_0001897 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4585 | FHANC_0002016 | FHANC_0002016 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4586 | FHANC_0003530 | FHANC_0003530 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4587 | FHANC_0004757 | FHANC_0004758 | Email from C. Peattie to K. Collado re Re: Investigation Materials, dated October 23, 2017 | Plaintiffs' investigation methodology | | |
| 4588 | FHANC_0004991 | FHANC_0004992 | Email from L. Augustine to K. Collado re RE: Investigation Materials, dated October 23, 2017 | Plaintiffs' investigation methodology | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4589 | FHANC_0004994 | FHANC_0004994 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4590 | FHANC_0005058 | FHANC_0005059 | Email from Email from K. Collado to C. Peattie re Fwd: Investigation Materials, dated October 23, 2017 | Plaintiffs' investigation methodology | | |
| 4591 | FHANC_0005062 | FHANC_0005062 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4592 | FHANC_0005067 | FHANC_0005067 | Email from K. Collado to L. Augustine, dated October 20, 2017 | Plaintiffs' investigation methodology | | |
| 4593 | FHANC_0005070 | FHANC_0005072 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4594 | FHANC_0005242 | FHANC_0005242 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4595 | FHANC_0005708 | FHANC_0005708 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4596 | FHANC_0005939 | FHANC_0005939 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4597 | FHCGPB_0000146 | FHCGPB_0000146 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4598 | FHCGPB_0000739 | FHCGPB_0000762 | Compilation of typed REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4599 | FHCGPB_0000763 | FHCGPB_0000774 | Compilation of typed REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4600 | FHCGPB_0000775 | FHCGPB_0000789 | Compilation of typed REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4601 | FHCGPB_0000790 | FHCGPB_0000804 | Compilation of typed REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4602 | FHCGPB_0000805 | FHCGPB_0000810 | Compilation of typed REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4603 | FHCONTINUUM_0000640 | FHCONTINUUM_0000640 | REO Evaluation form re [1202 Golden Gate Ave Orlando, FL 32808], dated September 19, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4604 | FHCONTINUUM_0000641 | FHCONTINUUM_0000641 | REO Evaluation form re [2001 Leisure Dr Orlando, FL 32808], dated September 19, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4605 | FHCWM_0000118 | FHCWM_0000118 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4606 | FHCWM_0000920 | FHCWM_0000921 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4607 | FHCWM_0001197 | FHCWM_0001198 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4608 | FHCWM_0001252 | FHCWM_0001252 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4609 | FHCWM_0002247 | FHCWM_0002247 | REO Evaluation form re [1530 Milton St., SE Grand Rapids, MI 49506], dated August 3, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4610 | FHCWM_0002248 | FHCWM_0002248 | REO Evaluation form re [432 Lamoreaux Dr. NW Grand Rapids, MI 49321], dated August 3, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4611 | FHCWM_0002249 | FHCWM_0002249 | REO Evaluation form re [568 Madison Ave SE Grand Rapids, MI 49503], dated August 3, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4612 | FHCWM_0002250 | FHCWM_0002250 | REO Evaluation form re [825 Den Hertog St., SW Wyoming, MI 49509], dated August 3, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4613 | FHCWM_0002251 | FHCWM_0002251 | REO Evaluation form re [1950 Lotus Ave SE], dated March 11, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4614 | FHCWM_0002252 | FHCWM_0002252 | REO Evaluation form re [3135 Hoehn St NW], dated March 11, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4615 | FHCWM_0002253 | FHCWM_0002253 | REO Evaluation form re [952 Valley Ave NW], dated March 11, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4616 | FHCWM_0002255 | FHCWM_0002255 | REO Evaluation form re [2115 Horton Ave SE Grand Rapids, MI 49507], dated October 18, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4617 | FHCWM_0002256 | FHCWM_0002256 | REO Evaluation form re [1922 Prospect Ave SE Grand Rapids, MI 49507], dated November 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4618 | FHCWM_0002257 | FHCWM_0002257 | REO Evaluation form re [1507 Fremont Ave NW Grand Rapids, MI 49504], dated October 23, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4619 | FHCWM_0002258 | FHCWM_0002258 | REO Evaluation form re [3135 Hoehn St NW Grand Rapids, MI 49504], dated October 23, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4620 | FHCWM_0002259 | FHCWM_0002259 | REO Evaluation form re [837 Crosby St NW Grand Rapids, MI 49504], dated October 23, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4621 | FHCWM_0002260 | FHCWM_0002260 | REO Evaluation form re [709 Griggs St SE Grand Rapids, MI 49507], dated October 23, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4622 | FHCWM_0002261 | FHCWM_0002261 | REO Evaluation form re [845 Burton St SE Grand Rapids, MI 49507], dated October 23, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4623 | FHCWM_0002262 | FHCWM_0002262 | REO Evaluation form re [1407 West St., Muskegon, MI 49442], dated August 2, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4624 | FHCWM_0002263 | FHCWM_0002263 | REO Evaluation form re [952 Valley Ave NW Grand Rapids, MI 49504], dated October 23, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4625 | FHCWM_0002264 | FHCWM_0002264 | REO Evaluation form re [1660 Terrace St], dated March 12, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4626 | FHCWM_0002265 | FHCWM_0002265 | REO Evaluation form re [1267 Langeland Ave], dated March 12, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4627 | FHCWM_0002266 | FHCWM_0002266 | REO Evaluation form re [1943 East Isabella Ave], dated March 12, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4628 | FHCWM_0002267 | FHCWM_0002267 | REO Evaluation form re [2317 Hoyt St], dated March 12, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4629 | FHCWM_0002268 | FHCWM_0002268 | REO Evaluation form re [3443 Medema St], dated | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4630 | FHCWM_0002269 | FHCWM_0002269 | REO Evaluation form re [3661 Wickham Drive], dated March 12, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4631 | FHCWM_0002270 | FHCWM_0002270 | REO Evaluation form re [5420 Circle Dr], dated March 12, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4632 | FHCWM_0002271 | FHCWM_0002271 | REO Evaluation form re [5532 Heights Ravenna Road], dated March 12, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4633 | FHCWM_0002272 | FHCWM_0002272 | REO Evaluation form re [846 Catherine Ave], dated March 12, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4634 | FHCWM_0002273 | FHCWM_0002273 | REO Evaluation form re [2102 S Maple Island Rd], dated March 12, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4635 | FHCWM_0002274 | FHCWM_0002274 | REO Evaluation form re [2228 9th St], dated March 12, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4636 | FHCWM_0002275 | FHCWM_0002275 | REO Evaluation form re [1732 7th Avenue], dated March 12, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4637 | FHCWM_0002276 | FHCWM_0002276 | REO Evaluation form re [5678 Evanstone Ave], dated March 12, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4638 | FHCWM_0002277 | FHCWM_0002277 | REO Evaluation form re [949 E Isabella Ave], dated March 12, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4639 | FHCWM_0002278 | FHCWM_0002278 | REO Evaluation form re [1453 Winchester Dr. Muskegon, MI 49441], dated October 22, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4640 | FHCWM_0002279 | FHCWM_0002279 | REO Evaluation form re [1347 Pine St. Muskegon, MI 49442], dated October 24, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4641 | FHCWM_0002280 | FHCWM_0002280 | REO Evaluation form re [1407 West St., Muskegon, MI 49442], dated October 24, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4642 | FHCWM_0002281 | FHCWM_0002281 | REO Evaluation form re [2437 Mclaughlin Ave Muskegon, MI 49442], dated October 24, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4643 | FHCWM_0002282 | FHCWM_0002282 | REO Evaluation form re [1460 Ann St., Muskegon, MI 49445], dated October 24, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4644 | FHCWM_0002283 | FHCWM_0002283 | REO Evaluation form re [2837 Evanston Ave Muskegon, MI 49442], dated October 23, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4645 | FHCWM_0002284 | FHCWM_0002284 | REO Evaluation form re [34 Porter Rd., Norton Shores, MI 49441], dated October 23, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4646 | FHCWM_0002285 | FHCWM_0002285 | REO Evaluation form re [3241 Maffet St. Muskegon, MI 49444], dated October 22, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4647 | FHCWM_0002286 | FHCWM_0002286 | REO Evaluation form re [621 E Apple Ave., Muskegon, MI 49442], dated October 24, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4648 | FHCWM_0002287 | FHCWM_0002287 | REO Evaluation form re [544 S Dangl Rd., Muskegon, MI 49442], dated October 24, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4649 | FHCWM_0002288 | FHCWM_0002288 | REO Evaluation form re [7468 Evanston Ave., Muskegon, MI 49442], dated October 24, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4650 | FHCWM_0002289 | FHCWM_0002289 | REO Evaluation form re [862 Randall Rd., Norton Shores, MI 49441], dated October 23, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4651 | FHCWM_0002290 | FHCWM_0002290 | REO Evaluation form re [2509 Howden St., Muskegon, MI 49444], dated October 19, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4652 | FHCWM_0002291 | FHCWM_0002291 | REO Evaluation form re [3029 7th St Muskegon Heights, MI 49444], dated October 19, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4653 | FHCWM_0002292 | FHCWM_0002292 | REO Evaluation form re [3100 Mona St Muskegon, MI 49444], dated October 19, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4654 | FHCWM_0002293 | FHCWM_0002293 | REO Evaluation form re [1484 Kinglsey St Muskegon, MI 49442], dated October 19, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4655 | FHONWO_0000048 | FHONWO_0000048 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4656 | FHONWO_0000694 | FHONWO_0000694 | REO Evaluation form re [1402 Shenandoah Toledo, OH 43607], dated February 28, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4657 | FHONWO_0000695 | FHONWO_0000695 | REO Evaluation form re [16 Machen St Toledo, OH 43620], dated July 8, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4658 | FHONWO_0000696 | FHONWO_0000696 | REO Evaluation form re [1120 Palmwood Ave Toledo, OH 43607], dated November 12, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4659 | FHONWO_0000697 | FHONWO_0000697 | REO Evaluation form re [1839 Evansdale Toledo, OH 43607], dated July 8, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4660 | FHONWO_0000698 | FHONWO_0000698 | REO Evaluation form re [1111 Bernath Pkwy], dated January 17, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4661 | FHONWO_0000699 | FHONWO_0000699 | REO Evaluation form re [1420 Moore Toledo, OH 43608], dated January 25, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4662 | FHONWO_0000700 | FHONWO_0000700 | REO Evaluation form re [1618 Landis Oregon, OH 43616], dated February 4, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4663 | FHONWO_0000701 | FHONWO_0000701 | REO Evaluation form re [1325 Palmetto Drive Toledo, OH 43606], dated March 5, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4664 | FHONWO_0000702 | FHONWO_0000702 | REO Evaluation form re [1866 Sugarbush Oregon, OH 43616], dated February 4, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4665 | FHONWO_0000703 | FHONWO_0000703 | REO Evaluation form re [2122 Richmond Rd Toledo, OH 43607], dated November 4, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4666 | FHONWO_0000704 | FHONWO_0000704 | REO Evaluation form re [1919 Richmond Rd Toledo, OH 43607], dated July 15, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4667 | FHONWO_0000705 | FHONWO_0000705 | REO Evaluation form re [2058 Perth Toledo, OH 43607], dated January 25, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4668 | FHONWO_0000706 | FHONWO_0000706 | REO Evaluation form re [238 Leander Dr. Toledo, OH 43615], dated April 25, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4669 | FHONWO_0000707 | FHONWO_0000707 | REO Evaluation form re [2554 Robinwood Ave Toledo, OH 43610], dated November 7, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4670 | FHONWO_0000708 | FHONWO_0000708 | REO Evaluation form re [2804 Olde Curtis Rd Northwood, OH 43619], dated November 12, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4671 | FHONWO_0000709 | FHONWO_0000709 | REO Evaluation form re [2829 Quincy St Oregon, OH 43616], dated September 17, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4672 | FHONWO_0000710 | FHONWO_0000710 | REO Evaluation form re [2808 Mulberry St Toledo, OH 43608], dated July 29, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4673 | FHONWO_0000711 | FHONWO_0000711 | REO Evaluation form re [2910 Wilford Dr Toledo, OH 43615], dated January 15, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4674 | FHONWO_0000712 | FHONWO_0000712 | REO Evaluation form re [3305 Starr Ave Oregon, OH 43616], dated November 12, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4675 | FHONWO_0000713 | FHONWO_0000713 | REO Evaluation form re [3503 Willow Brook Lane Toledo, OH 43611], dated November 8, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4676 | FHONWO_0000714 | FHONWO_0000714 | REO Evaluation form re [4118 Jamesway Dr Toledo, OH 43606], dated November 8, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4677 | FHONWO_0000715 | FHONWO_0000715 | REO Evaluation form re [4349 Dorr], dated January 17, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4678 | FHONWO_0000716 | FHONWO_0000716 | REO Evaluation form re [3944 Estateway Toledo, OH 43607], dated March 1, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4679 | FHONWO_0000717 | FHONWO_0000717 | REO Evaluation form re [5110 S Wilcrest], dated January 17, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4680 | FHONWO_0000718 | FHONWO_0000718 | REO Evaluation form re [5120 Selma Toledo, OH 43613], dated January 26, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4681 | FHONWO_0000719 | FHONWO_0000719 | REO Evaluation form re [5911 Balfour Rd Sylvania, OH 43560], dated November 5, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4682 | FHONWO_0000722 | FHONWO_0000722 | REO Evaluation form re [5851 Meadowvale Toledo, OH 43613], dated January 15, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4683 | FHONWO_0000938 | FHONWO_0000976 | Training Materials | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4684 | FHONWO_0002086 | FHONWO_0002086 | REO Evaluation form re [4803 Bowser Toledo, OH 43613], dated January 26, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4685 | FHONWO_0002631 | FHONWO_0002631 | REO Evaluation form re [1128 Norwood Ave Toledo, OH 43607], dated October 25, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4686 | FHONWO_0002671 | FHONWO_0002671 | REO Evaluation form re [4940 Bancroft St Toledo, OH 43615], dated October 31, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4687 | FHONWO_0002769 | FHONWO_0002769 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4688 | FHONWO_0002907 | FHONWO_0002913 | Timesheet | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4689 | HOMEOFVA_0004912 | HOMEOFVA_0005012 | Compilation of  handwritten REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4690 | HOMEOFVA_0005017 | HOMEOFVA_0005017 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4691 | HOMEOFVA_0005018 | HOMEOFVA_0005018 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4692 | HOMEVA_0000229 | HOMEVA_0000229 | REO Evaluation form re [1001 Northwood Dr Virginia Beach, VA 23453], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4693 | HOMEVA_0000233 | HOMEVA_0000233 | REO Evaluation form re [1005 Alcon Court Virginia Beach, VA 23456], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4694 | HOMEVA_0000291 | HOMEVA_0000291 | REO Evaluation form re [1021 32nd Street Newport New, VA 23607], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4695 | HOMEVA_0000292 | HOMEVA_0000292 | REO Evaluation form re [1017 Camino Court Virginia Beach, VA 23456], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4696 | HOMEVA_0000295 | HOMEVA_0000295 | REO Evaluation form re [1145 Freehold Close Virginia Beach, VA 23455], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4697 | HOMEVA_0000296 | HOMEVA_0000296 | REO Evaluation form re [1233 16th Street Newport News, VA 23607], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4698 | HOMEVA_0000330 | HOMEVA_0000330 | REO Evaluation form re [2701 Marlboro Avenue Norfolk, VA 23504], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4699 | HOMEVA_0000351 | HOMEVA_0000351 | REO Evaluation form re [2936 Sandpiper Road Virginia Beach, VA 23456], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4700 | HOMEVA_0000377 | HOMEVA_0000377 | REO Evaluation form re [3073 Egyptian Lane Virginia Beach, VA 23456], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4701 | HOMEVA_0000380 | HOMEVA_0000380 | REO Evaluation form re [309 Sunfish Lane Virginia Beach, VA 23456], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4702 | HOMEVA_0000425 | HOMEVA_0000425 | REO Evaluation form re [337 52nd Street Newport News, VA 23607], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4703 | HOMEVA_0000461 | HOMEVA_0000461 | REO Evaluation form re [339 56th Street Newport News, VA 23607], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4704 | HOMEVA_0000554 | HOMEVA_0000554 | REO Evaluation form re [3564 Hilber Street Virginia Beach, VA 23452], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4705 | HOMEVA_0000571 | HOMEVA_0000571 | REO Evaluation form re [1212 N 35th Street Richmond, VA 23223], dated August 20, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4706 | HOMEVA_0000642 | HOMEVA_0000642 | REO Evaluation form re [445 Moorland Drive Virginia Beach, VA 23452], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4707 | HOMEVA_0000643 | HOMEVA_0000643 | REO Evaluation form re [3844 S Plaza Trail Virginia Beach, VA 23452], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4708 | HOMEVA_0000655 | HOMEVA_0000655 | REO Evaluation form re [4953 Haygood Road Virginia Beach, VA 23455], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4709 | HOMEVA_0000708 | HOMEVA_0000708 | REO Evaluation form re [5913 Northampton Boulevard Virginia Beach, VA 23455], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4710 | HOMEVA_0000711 | HOMEVA_0000711 | REO Evaluation form re [605 Ellen Road Newport News, VA 23605], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4711 | HOMEVA_0000713 | HOMEVA_0000713 | REO Evaluation form re [639 Clinton Drive Newport News, VA 23605], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4712 | HOMEVA_0000849 | HOMEVA_0000849 | REO Evaluation form re [706 McLawhorne Drive Newport News, VA 23605], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4713 | HOMEVA_0000888 | HOMEVA_0000888 | REO Evaluation form re [711 Garfield Ave Virginia Beach, VA 23452], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4714 | HOMEVA_0001205 | HOMEVA_0001205 | REO Evaluation form re [7402 Kenebeck Cir., Mechanicsville, VA 23111], dated August 20, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4715 | HOMEVA_0001352 | HOMEVA_0001352 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4716 | HOMEVA_0001353 | HOMEVA_0001353 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4717 | HOMEVA_0001368 | HOMEVA_0001368 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4718 | HOMEVA_0001573 | HOMEVA_0001573 | REO Evaluation form re [7991 Kenmore Dr., Mechanicsville, VA 23111], dated August 20, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4719 | HOMEVA_0001574 | HOMEVA_0001631 | Compilation of handwritten REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4720 | HOMEVA_0001632 | HOMEVA_0001648 | Compilation of handwritten REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4721 | HOMEVA_0001728 | HOMEVA_0001728 | REO Evaluation form re [110 Willow Drive Williamsburg, VA 23185], dated December 20, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4722 | HOMEVA_0001782 | HOMEVA_0001782 | REO Evaluation form re [16 Salem Street Hampton, VA 23669], dated December 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4723 | HOMEVA_0001831 | HOMEVA_0001831 | REO Evaluation form re [1904 Evergreen Place Portsmouth, VA 23704], dated December 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4724 | HOMEVA_0001865 | HOMEVA_0001865 | REO Evaluation form re [1940 Prentis Avenue Portsmouth, VA 23704], dated December 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4725 | HOMEVA_0001995 | HOMEVA_0001995 | REO Evaluation form re [2813 Linden Lane Williamsburg, VA 23185], dated December 20, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4726 | HOMEVA_0002036 | HOMEVA_0002036 | REO Evaluation form re [343 Court Street Portsmouth, VA 23704], dated December 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4727 | HOMEVA_0002089 | HOMEVA_0002089 | REO Evaluation form re [3803 Van Patten Drive Hampton, VA 23669], dated December 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4728 | HOMEVA_0002122 | HOMEVA_0002122 | REO Evaluation form re [3818 Shell Road Hampton. VA 23669], dated December 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4729 | HOMEVA_0002167 | HOMEVA_0002167 | REO Evaluation form re [426 Seminole Road Hampton, VA 23661], dated December 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4730 | HOMEVA_0002205 | HOMEVA_0002205 | REO Evaluation form re [606 Newport News Avenue Hampton, VA 23669], dated December 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4731 | HOMEVA_0002242 | HOMEVA_0002242 | REO Evaluation form re [802 Joyce Street Norfolk, VA 23523], dated December 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4732 | HOMEVA_0002288 | HOMEVA_0002288 | REO Evaluation form re [803 Victoria Boulevard Hampton, VA 23661], dated December 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4733 | HOMEVA_0002352 | HOMEVA_0002352 | REO Evaluation form re [910 Newport News Avenue Hampton, VA 23661], dated December 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4734 | HOMEVA_0002620 | HOMEVA_0002620 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4735 | HOMEVA_0002627 | HOMEVA_0002627 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4736 | HOMEVA_0004438 | HOMEVA_0004438 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4737 | HOMEVA_0004608 | HOMEVA_0004608 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4738 | HOMEVA_0004613 | HOMEVA_0004613 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4739 | HOMEVA_0004614 | HOMEVA_0004614 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4740 | HOPE_FHC_0000200 | HOPE_FHC_0000200 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4741 | HOPE_FHC_0000201 | HOPE_FHC_0000201 | REO Evaluation form re [3540 W 74th St Chicago, IL 60629], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4742 | HOPE_FHC_0000202 | HOPE_FHC_0000202 | REO Evaluation form re [6115 S. Kenneth Chicago, IL 60629], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4743 | HOPE_FHC_0000203 | HOPE_FHC_0000203 | REO Evaluation form re [6036 S. Mozart St., Chicago, IL 60629 ], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4744 | HOPE_FHC_0000204 | HOPE_FHC_0000204 | REO Evaluation form re [1399 Cimmaron Elgin, IL 60120], dated October 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4745 | HOPE_FHC_0000205 | HOPE_FHC_0000205 | REO Evaluation form re [6115 S. Kenneth Chicago, IL 60629], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4746 | HOPE_FHC_0000206 | HOPE_FHC_0000206 | REO Evaluation form re [5619 S Albany Chicago, IL 60629], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4747 | HOPE_FHC_0000207 | HOPE_FHC_0000207 | REO Evaluation form re [2016 W 80th Street Chicago, IL 60620], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4748 | HOPE_FHC_0000208 | HOPE_FHC_0000208 | REO Evaluation form re [6234 S Fairfield Chicago, IL 60629], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4749 | HOPE_FHC_0000209 | HOPE_FHC_0000209 | REO Evaluation form re [6152 S Albany Chicago, IL 60629], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4750 | HOPE_FHC_0000210 | HOPE_FHC_0000210 | REO Evaluation form re [6315 S Washtenaw Chicago, IL 60629], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4751 | HOPE_FHC_0000211 | HOPE_FHC_0000211 | REO Evaluation form re [6318 S California Chicago, IL 60629], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4752 | HOPE_FHC_0000212 | HOPE_FHC_0000212 | REO Evaluation form re [6336 S Talman Avenue Chicago IL 60629], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4753 | HOPE_FHC_0000213 | HOPE_FHC_0000213 | REO Evaluation form re [6426 S Fairfield Chicago, IL 60629], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4754 | HOPE_FHC_0000214 | HOPE_FHC_0000214 | REO Evaluation form re [6605 S Albany Chicago, IL 60629], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4755 | HOPE_FHC_0000215 | HOPE_FHC_0000215 | REO Evaluation form re [7304 S Troy Chicago, IL 60629], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4756 | HOPE_FHC_0000216 | HOPE_FHC_0000216 | REO Evaluation form re [7332 S Talman Chicago, IL 60629], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4757 | HOPE_FHC_0000217 | HOPE_FHC_0000217 | REO Evaluation form re [9157 S Wallace Chicago, IL 60629], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4758 | HOPE_FHC_0000218 | HOPE_FHC_0000218 | REO Evaluation form re [7729 S Peoria Chicago, IL 60629], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4759 | HOPE_FHC_0000219 | HOPE_FHC_0000219 | REO Evaluation form re [924 Scott Dr Elgin, IL 60120], dated October 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4760 | HOPE_FHC_0000220 | HOPE_FHC_0000220 | REO Evaluation form re [1009 W North Ave #D-1 Villa Park, IL], dated March 13, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4761 | HOPE_FHC_0000221 | HOPE_FHC_0000221 | REO Evaluation form re [1011 Autumn Lane Aurora, IL], dated February 16, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4762 | HOPE_FHC_0000225 | HOPE_FHC_0000225 | REO Evaluation form re [6422 S Wentworth Chicago, IL 60629], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4763 | HOPE_FHC_0000237 | HOPE_FHC_0000237 | REO Evaluation form re [60504 Middlebury Aurora, IL 60504], dated November 16, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4764 | HOPE_FHC_0000264 | HOPE_FHC_0000264 | REO Evaluation form re [1161 Lebanon Street Aurora, IL 60505], dated November 16, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4765 | HOPE_FHC_0000290 | HOPE_FHC_0000290 | REO Evaluation form re [122 W Crystal Ave Lombard, IL March 13, 2012], dated | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4766 | HOPE_FHC_0000302 | HOPE_FHC_0000302 | REO Evaluation form re [125 Ardmore Ave], dated March 13, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4767 | HOPE_FHC_0000304 | HOPE_FHC_0000304 | REO Evaluation form re [1340 Lone Oak Trail Aurora, IL], dated February 17, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4768 | HOPE_FHC_0000353 | HOPE_FHC_0000353 | REO Evaluation form re [10029 South Indiana Ave Chicago, IL 60628], dated January 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4769 | HOPE_FHC_0000354 | HOPE_FHC_0000354 | REO Evaluation form re [6234 S Talman Ave Chicago, IL 60629], dated January 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4770 | HOPE_FHC_0000405 | HOPE_FHC_0000405 | REO Evaluation form re [446 Sherman Ave], dated November 19, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4771 | HOPE_FHC_0000690 | HOPE_FHC_0000690 | REO Evaluation form re [413 S Edison Ave], dated November 19, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4772 | HOPE_FHC_0000691 | HOPE_FHC_0000691 | REO Evaluation form re [500 S Liberty Street], dated November 16, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4773 | HOPE_FHC_0000692 | HOPE_FHC_0000692 | REO Evaluation form re [653 Jefferson Avenue], dated November 19, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4774 | HOPE_FHC_0001255 | HOPE_FHC_0001255 | REO Evaluation form re [582 E Downer Place Aurora, IL 60505], dated November 16, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4775 | HOPE_FHC_0001266 | HOPE_FHC_0001266 | REO Evaluation form re [119 N Henrietta Ave], dated March 1, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4776 | HOPE_FHC_0001269 | HOPE_FHC_0001269 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4777 | HOPE_FHC_0001451 | HOPE_FHC_0001451 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4778 | HOPE_FHC_0001691 | HOPE_FHC_0001691 | Email from K. Ganjalikhani to P. Brkich re RE: REO Evaluation Form, dated April 9, 2014 | Plaintiffs' investigation methodology | | |
| 4779 | HOPE_FHC_0001696 | HOPE_FHC_0001696 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4780 | HOPE_FHC_0001763 | HOPE_FHC_0001763 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4781 | HOPE_FHC_0001779 | HOPE_FHC_0001780 | Email from K. Ganjalikhani to D. Lauri re RE: New User for REO database, dated April 21, 2014 | Plaintiffs' investigation methodology | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4782 | HOPE_FHC_0002008 | HOPE_FHC_0002008 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4783 | HOPE_FHC_0002292 | HOPE_FHC_0002292 | REO Evaluation form re [6951 S Elizabeth St Chicago, IL 60636], dated January 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4784 | HOPE_FHC_0002293 | HOPE_FHC_0002293 | REO Evaluation form re [7747 S May St Chicago, IL 60620], dated January 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4785 | HOPE_FHC_0002294 | HOPE_FHC_0002294 | REO Evaluation form re [7918 South Wood St Chicago, IL 60620], dated January 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4786 | HOPE_FHC_0002295 | HOPE_FHC_0002295 | REO Evaluation form re [8026 South Sawyer Ave Chicago, IL 60652], dated January 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4787 | HOPE_FHC_0002296 | HOPE_FHC_0002296 | REO Evaluation form re [9044 S Loomis St Chicago, IL 60620], dated January 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4788 | HOPE_FHC_0002297 | HOPE_FHC_0002297 | REO Evaluation form re [208 S London Ave], dated March 1, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4789 | HOPE_FHC_0002298 | HOPE_FHC_0002298 | REO Evaluation form re [2347 Avalon Court], dated November 16, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4790 | HOPE_FHC_0002299 | HOPE_FHC_0002299 | REO Evaluation form re [2812 Ridgeway Ave], dated March 1, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4791 | HOPE_FHC_0002300 | HOPE_FHC_0002300 | REO Evaluation form re [305 N Evanslawn Ave], dated November 16, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4792 | HOPE_FHC_0002301 | HOPE_FHC_0002301 | REO Evaluation form re [3050 Hughsdale], dated November 19, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4793 | HOPE_FHC_0002302 | HOPE_FHC_0002302 | REO Evaluation form re [380 Yarwood], dated November 19, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4794 | HOPE_FHC_0002303 | HOPE_FHC_0002303 | REO Evaluation form re [410 Western Ave Aurora, IL], dated February 16, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4795 | HOPE_FHC_0002304 | HOPE_FHC_0002304 | REO Evaluation form re [429 Glant Pl Aurora, IL], dated February 16, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4796 | HOPE_FHC_0002305 | HOPE_FHC_0002305 | REO Evaluation form re [503 LaSalle Place], dated November 19, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4797 | HOPE_FHC_0002306 | HOPE_FHC_0002306 | REO Evaluation form re [5031 W Gunnison Chicago, IL], dated May 9, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4798 | HOPE_FHC_0002307 | HOPE_FHC_0002307 | REO Evaluation form re [664 Dickie Ave], dated November 19, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4799 | HOPE_FHC_0002308 | HOPE_FHC_0002308 | REO Evaluation form re [702 Iroquois Ave], dated March 1, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4800 | HOPE_FHC_0002309 | HOPE_FHC_0002309 | REO Evaluation form re [60504 Middlebury Aurora, IL 60504], dated November 16, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4801 | HOPE_FHC_0002310 | HOPE_FHC_0002310 | REO Evaluation form re [935 Riverson Drive Aurora, IL 60502], dated November 16, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4802 | HOUSING_OPPS_0000001 | HOUSING_OPPS_0000066 | Compilation of handwritten REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4803 | HOUSING_OPPS_0000067 | HOUSING_OPPS_0000120 | Compilation of handwritten REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4804 | HOUSING_OPPS_00001628 | HOUSING_OPPS_00001657 | Compilation of handwritten REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4805 | HOUSING_OPPS_00001658 | HOUSING_OPPS_00001686 | Compilation of handwritten REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4806 | HOUSING_OPPS_00001687 | HOUSING_OPPS_00001706 | Compilation of handwritten REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4807 | HOUSING_OPPS_00001707 | HOUSING_OPPS_00001735 | Compilation of handwritten REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4808 | HOUSING_OPPS_00001737 | HOUSING_OPPS_00001750 | Compilation of handwritten REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4809 | HOUSING_OPPS_00002130 | HOUSING_OPPS_00002130 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4810 | HOUSING_OPPS_00002455 | HOUSING_OPPS_00002455 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4811 | HOUSING_OPPS_00002456 | HOUSING_OPPS_00002456 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4812 | HOUSING_OPPS_00002457 | HOUSING_OPPS_00002468 | Compilation of handwritten REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4813 | HOUSING_OPPS_00002469 | HOUSING_OPPS_00002469 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4814 | HOUSING_OPPS_00003054 | HOUSING_OPPS_00003054 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4815 | HOUSING_OPPS_00003064 | HOUSING_OPPS_00003065 | Compilation of handwritten REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4816 | HOUSING_OPPS_00003066 | HOUSING_OPPS_00003067 | Compilation of handwritten REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4817 | HOUSING_OPPS_00003093 | HOUSING_OPPS_00003093 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4818 | HOUSING_OPPS_0001555 | HOUSING_OPPS_0001555 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4819 | HOUSING_OPPS_0001562 | HOUSING_OPPS_0001562 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4820 | HOUSING_OPPS_0001569 | HOUSING_OPPS_0001569 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4821 | HRAC_0000374 | HRAC_0000374 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4822 | HRAC_0000777 | HRAC_0000856 | Compilation of handwritten REO Evaluation forms | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4823 | HRAC_0009131 | HRAC_0009131 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4824 | HRAC_0009284 | HRAC_0009284 | Email from A. Mehlman to D. Honsa re FW: REO Materials, dated June 9, 2014 | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4825 | HRAC_0009286 | HRAC_0009286 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4826 | HRAC_0009755 | HRAC_0009755 | REO Evaluation form re [1059 Roanoke Rd Cleveland Heights, OH 44121], dated January 22, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4827 | HRAC_0009780 | HRAC_0009780 | REO Evaluation form re [1080 Woodview Rd Cleveland, OH 44121], dated January 22, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4828 | HRAC_0009911 | HRAC_0009911 | Blank REO Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4829 | HRAC_0010069 | HRAC_0010069 | REO Evaluation form re [13720 Rockside Rd Garfield Heights, OH 44125], dated July 24, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4830 | HRAC_0010086 | HRAC_0010086 | Blank REO Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4831 | HRAC_0010341 | HRAC_0010341 | Blank REO Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4832 | HRAC_0010519 | HRAC_0010519 | REO Evaluation form re [4280 E 160th Cleveland, OH 44128], dated July 23, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4833 | HRAC_0010522 | HRAC_0010522 | REO Evaluation form re [4320 E 167th St Cleveland, OH 44128], dated July 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4834 | HRAC_0010524 | HRAC_0010524 | REO Evaluation form re [4622 E 86th St Garfield Heights, OH 44125], dated July 24, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4835 | HRAC_0010528 | HRAC_0010528 | REO Evaluation form re [4751 Brookwood Dr Brooklyn, OH 44144], dated August 4, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4836 | HRAC_0010609 | HRAC_0010609 | Blank REO Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4837 | HRAC_0010640 | HRAC_0010640 | Blank REO Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4838 | HRAC_0010676 | HRAC_0010676 | Blank REO Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4839 | HRAC_0010714 | HRAC_0010714 | REO Evaluation form re [791 Thornhill Dr Cleveland, OH 44108], dated August 25, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4840 | HRAC_0010839 | HRAC_0010839 | REO Evaluation form re [977 Linn Dr Cleveland, OH 44108], dated August 25, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4841 | MMFHC_0000020 | MMFHC_0000020 | REO Evaluation form re [1508 W Edgerton Ave], dated March 15, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4842 | MMFHC_0000021 | MMFHC_0000021 | REO Evaluation form re [1580 S 73rd St West Alli, WI 53214], dated October 31, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4843 | MMFHC_0000022 | MMFHC_0000022 | REO Evaluation form re [1705 S 36th St Milwaukee, WI 53215], dated October 14, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4844 | MMFHC_0000023 | MMFHC_0000023 | REO Evaluation form re [1725 W Washington St Milwaukee, WI 53204], dated July 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4845 | MMFHC_0000024 | MMFHC_0000024 | REO Evaluation form re [1803 S 63rd St West Allis, WI 53214], dated April 10, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4846 | MMFHC_0000025 | MMFHC_0000025 | REO Evaluation form re [1813 75th St Milwaukee, WI 53214], dated April 10, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4847 | MMFHC_0000026 | MMFHC_0000026 | REO Evaluation form re [1905 S 8th St Milwaukee, WI 53204], dated May 22, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4848 | MMFHC_0000027 | MMFHC_0000027 | REO Evaluation form re [1905 S 26th St Milwaukee, WI 53204], dated May 20, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4849 | MMFHC_0000028 | MMFHC_0000028 | REO Evaluation form re [1959 S 70th St Milwaukee, WI 53219], dated May 14, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4850 | MMFHC_0000029 | MMFHC_0000029 | REO Evaluation form re [2105 N High Mount Blvd], dated March 7, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4851 | MMFHC_0000030 | MMFHC_0000030 | REO Evaluation form re [2144 N 56th St. Milwaukee, WI 53208], dated January 30, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4852 | MMFHC_0000031 | MMFHC_0000031 | REO Evaluation form re [2235 N 40th St Milwaukee, WI 53208], dated December 5, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4853 | MMFHC_0000032 | MMFHC_0000032 | REO Evaluation form re [2330 N Holton St Milwaukee, WI 53212], dated April 16, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4854 | MMFHC_0000033 | MMFHC_0000033 | REO Evaluation form re [234 N 36th St], dated March 7, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4855 | MMFHC_0000034 | MMFHC_0000034 | REO Evaluation form re [2372 N 48th St Milwaukee, WI 53210], dated December 5, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4856 | MMFHC_0000035 | MMFHC_0000035 | REO Evaluation form re [2403 N 44th St Milwaukee, WI], dated April 16, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4857 | MMFHC_0000036 | MMFHC_0000036 | REO Evaluation form re [2432 N 54th St Milwaukee, WI 53210], dated December 5, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4858 | MMFHC_0000037 | MMFHC_0000037 | REO Evaluation form re [2417 N 33rd St], dated March 15, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4859 | MMFHC_0000038 | MMFHC_0000038 | REO Evaluation form re [2451 W Keele Ave Milwaukee, WI 53206], dated August 26, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4860 | MMFHC_0000039 | MMFHC_0000039 | REO Evaluation form re [2470 N 41st St Milwaukee, WI 53210], dated December 9, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4861 | MMFHC_0000040 | MMFHC_0000040 | REO Evaluation form re [2524 W Monroe St Milwaukee, WI 53206], dated April 27, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4862 | MMFHC_0000041 | MMFHC_0000041 | REO Evaluation form re [2576 S 34th St], dated May 24, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4863 | MMFHC_0000042 | MMFHC_0000042 | REO Evaluation form re [2624 N 50th St Milwaukee, WI 53210], dated April 22, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4864 | MMFHC_0000043 | MMFHC_0000043 | REO Evaluation form re [2715 N 48th St Milwaukee, WI 53210], dated April 17, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4865 | MMFHC_0000044 | MMFHC_0000044 | REO Evaluation form re [2763 N 50th St Milwaukee =, WI 53210], dated December 5, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4866 | MMFHC_0000045 | MMFHC_0000045 | REO Evaluation form re [2780 N 68th St], dated March 7, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4867 | MMFHC_0000046 | MMFHC_0000046 | REO Evaluation form re [2736 N 53rd St Milwaukee, WI 53208], dated April 10, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4868 | MMFHC_0000047 | MMFHC_0000047 | REO Evaluation form re [2803 N 37th St, Milwaukee, WI 53210], dated March 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4869 | MMFHC_0000048 | MMFHC_0000048 | REO Evaluation form re [2826 W Hayes Ave Milwaukee, WI 5315], dated May 15, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4870 | MMFHC_0000049 | MMFHC_0000049 | REO Evaluation form re [2936 N 27th St], dated March 15, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4871 | MMFHC_0000082 | MMFHC_0000082 | REO Evaluation form re [2837 N 39th St Milwaukee, WI 53210], dated July 15, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4872 | MMFHC_0000083 | MMFHC_0000083 | REO Evaluation form re [2854 N 28th St], dated March 15, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4873 | MMFHC_0000084 | MMFHC_0000084 | REO Evaluation form re [2917 S 52nd St], dated April 27, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4874 | MMFHC_0000085 | MMFHC_0000085 | REO Evaluation form re [3046 N 38th St Milwaukee, WI 53210], dated February 4, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4875 | MMFHC_0000086 | MMFHC_0000086 | REO Evaluation form re [3248 South 51st St Milwaukee, WI 53219], dated July 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4876 | MMFHC_0000087 | MMFHC_0000087 | REO Evaluation form re [3301 W Cherry St Milwaukee, WI 53208], dated | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4877 | MMFHC_0000088 | MMFHC_0000088 | REO Evaluation form re [3317 N 4th St], dated March 15, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4878 | MMFHC_0000089 | MMFHC_0000089 | REO Evaluation form re [3364 N 95th St], dated May 24, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4879 | MMFHC_0000090 | MMFHC_0000090 | REO Evaluation form re [3332 S 17th St], dated March 7, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4880 | MMFHC_0000091 | MMFHC_0000091 | REO Evaluation form re [3375 N Buffum St Milwaukee, WI 53212], dated January 13, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4881 | MMFHC_0000092 | MMFHC_0000092 | REO Evaluation form re [3600 N 78th St Milwaukee, WI 53222], dated December 5, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4882 | MMFHC_0000093 | MMFHC_0000093 | REO Evaluation form re [3435 N 86th St Milwaukee, WI 53222], dated January 30, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4883 | MMFHC_0000094 | MMFHC_0000094 | REO Evaluation form re [3600 N 78th St Milwaukee, WI 53222], dated December 5, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4884 | MMFHC_0000095 | MMFHC_0000095 | REO Evaluation form re [3708 N 57th St], dated September 11, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4885 | MMFHC_0000096 | MMFHC_0000096 | REO Evaluation form re [3615 N 97th St Milwaukee, WI 53206], dated July 2, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4886 | MMFHC_0000097 | MMFHC_0000097 | REO Evaluation form re [3731 W Rochelle Avenue 53209], dated February 24, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4887 | MMFHC_0000098 | MMFHC_0000098 | REO Evaluation form re [3821 S 51st St Milwaukee WI 53220], dated October 31, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4888 | MMFHC_0000099 | MMFHC_0000099 | REO Evaluation form re [3925 W Good Hope Rd Milwaukee, WI 53209], dated November 1, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4889 | MMFHC_0000100 | MMFHC_0000100 | REO Evaluation form re [4070 N 63rd St Milwaukee, WI 53216], dated October 5, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4890 | MMFHC_0000101 | MMFHC_0000101 | REO Evaluation form re [3906 N 78th St], dated March 7, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4891 | MMFHC_0000102 | MMFHC_0000102 | REO Evaluation form re [4342 N 18th St Milwaukee, WI 53209], dated November 13, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4892 | MMFHC_0000103 | MMFHC_0000103 | REO Evaluation form re [4352 S Pine St Milwaukee, WI 53207], dated October 31, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4893 | MMFHC_0000104 | MMFHC_0000104 | REO Evaluation form re [4427 W Melvina St Milwaukee, WI 53216], dated May 20, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4894 | MMFHC_0000105 | MMFHC_0000105 | REO Evaluation form re [4510 N 41st St Milwaukee, WI 53209], dated April 22, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4895 | MMFHC_0000106 | MMFHC_0000106 | REO Evaluation form re [4540 N 30th St], dated March 15, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4896 | MMFHC_0000107 | MMFHC_0000107 | REO Evaluation form re [4458 N 38th St Milwaukee, WI 53209], dated July 31, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4897 | MMFHC_0000108 | MMFHC_0000108 | REO Evaluation form re [4569 N Tuetonia Avenue Milwaukee, WI 53209], dated January 13, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4898 | MMFHC_0000109 | MMFHC_0000109 | REO Evaluation form re [4586 N 51st St], dated March 7, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4899 | MMFHC_0000110 | MMFHC_0000110 | REO Evaluation form re [4758 N 31st St Milwaukee, WI 53209], dated December 8, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4900 | MMFHC_0000111 | MMFHC_0000111 | REO Evaluation form re [4660 S 50th St Milwaukee, WI 53220], dated December 9, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4901 | MMFHC_0000112 | MMFHC_0000112 | REO Evaluation form re []4813 W Luscher Milwaukee, WI 53218, dated May 14, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4902 | MMFHC_0000113 | MMFHC_0000113 | REO Evaluation form re [4912 N 65th St Milwaukee, WI 53218], dated October 5, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4903 | MMFHC_0000114 | MMFHC_0000114 | REO Evaluation form re [5531 N 41st Street], dated March 23, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4904 | MMFHC_0000115 | MMFHC_0000115 | REO Evaluation form re [5415 N 73rd St Milwaukee, WI 53218], dated September 17, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4905 | MMFHC_0000116 | MMFHC_0000116 | REO Evaluation form re [5632 W Roosevelt Dr Milwaukee, WI 53216], dated May 20, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4906 | MMFHC_0000117 | MMFHC_0000117 | REO Evaluation form re [6555 N 58th St Milwaukee, WI 53223], dated September 23, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4907 | MMFHC_0000118 | MMFHC_0000118 | REO Evaluation form re [5823 W Siegfried St Milwaukee, WI 53214], dated January 24, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4908 | MMFHC_0000119 | MMFHC_0000119 | REO Evaluation form re [6920 W Medford St.], dated March 7, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4909 | MMFHC_0000120 | MMFHC_0000120 | REO Evaluation form re [7909/7911 W Villard Ave], dated November 1, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4910 | MMFHC_0000121 | MMFHC_0000121 | REO Evaluation form re [9451 N Carlotta Lane Brown Deer, WI 53223], dated August 23,2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4911 | MMFHC_0000145 | MMFHC_0000145 | REO Evaluation form re [112 W North Ave Milwaukee, WI 53212], dated August 19, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4912 | MMFHC_0000147 | MMFHC_0000147 | REO Evaluation form re [1112 S 61st St West Allis, WI 53214], dated July 22, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4913 | MMFHC_0000170 | MMFHC_0000170 | REO Evaluation form re [1211 W Washington St], dated June 12, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4914 | MMFHC_0000201 | MMFHC_0000201 | REO Evaluation form re [1325 S 98th St West Allis, WI 53214], dated July 22, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4915 | MMFHC_0000224 | MMFHC_0000224 | REO Evaluation form re [1338 N 45th St Milwaukee, WI 53208], dated July 24, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4916 | MMFHC_0000243 | MMFHC_0000243 | REO Evaluation form re [1459 S 89th St West Allis, WI 53214], dated July 22, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4917 | MMFHC_0000262 | MMFHC_0000262 | REO Evaluation form re [1561 S 83rd St Milwaukee, WI 53214], dated July 22, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4918 | MMFHC_0000302 | MMFHC_0000302 | REO Evaluation form re [1719 S 61st St Milwaukee, WI 53214], dated July 22, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4919 | MMFHC_0000313 | MMFHC_0000313 | REO Evaluation form re [2612 N Buffum St Milwaukee, WI 53210], dated July 24, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4920 | MMFHC_0000314 | MMFHC_0000314 | REO Evaluation form re [2225 N 5th St Milwaukee, WI 53212], dated August 19, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4921 | MMFHC_0000336 | MMFHC_0000336 | REO Evaluation form re [2715 N 76th St Milwaukee, WI 53222], dated July 24, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4922 | MMFHC_0000352 | MMFHC_0000352 | REO Evaluation form re [2849 S 33rd St Milwaukee, WI 53215], dated August 19, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4923 | MMFHC_0000370 | MMFHC_0000370 | REO Evaluation form re [3024 N Richards St Milwaukee, WI 53206], dated August 19, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4924 | MMFHC_0000428 | MMFHC_0000428 | REO Evaluation form re [3161 N 20th St], dated August 19, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4925 | MMFHC_0000453 | MMFHC_0000453 | REO Evaluation form re [3171 N 14th St Milwaukee, WI 53206], dated August 19, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4926 | MMFHC_0000475 | MMFHC_0000475 | REO Evaluation form re [3319 N 16th St Milwaukee, WI 53206], dated August 19, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4927 | MMFHC_0000495 | MMFHC_0000495 | REO Evaluation form re [3465 N 16th St Milwaukee, WI 53206], dated August 19, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4928 | MMFHC_0000497 | MMFHC_0000497 | REO Evaluation form re [3417 N 4th St Milwaukee, WI 53212], dated August 19, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4929 | MMFHC_0000516 | MMFHC_0000516 | REO Evaluation form re [4150 N 49th St Milwaukee, WI 53216], dated July 23, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4930 | MMFHC_0000537 | MMFHC_0000537 | REO Evaluation form re [4635 W Melvina St Milwaukee, WI 53216], dated July 24, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4931 | MMFHC_0000559 | MMFHC_0000559 | REO Evaluation form re [6034 N 36th St Milwaukee, WI 53209], dated July 23, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4932 | MMFHC_0001346 | MMFHC_0001346 | Blank REO Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4933 | MMFHC_0003314 | MMFHC_0003314 | REO Evaluation form re [2861 N 20th St], dated March 15, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4934 | MMFHC_0003315 | MMFHC_0003315 | REO Evaluation form re [3837 N 13th St], dated November 1, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4935 | MMFHC_0003316 | MMFHC_0003316 | REO Evaluation form re [4070 N 63rd St Milwaukee, WI 53216], dated October 5, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4936 | MMFHC_0003317 | MMFHC_0003317 | REO Evaluation form re [6583 N 42nd St Milwaukee, WI 53209], dated September 23, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4937 | MMFHC_0004916 | MMFHC_0004916 | REO Evaluation form re [3932 W Florist Ave Milwaukee, WI 53209], dated September 16, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4938 | MMFHC_0004935 | MMFHC_0004935 | Timesheet | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4939 | MMFHC_0004999 | MMFHC_0004999 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4940 | MVFHC_0001103 | MVFHC_0001103 | REO Evaluation form re [1042 Blakely Drive Dayton, OH 45403], dated October 29, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4941 | MVFHC_0001104 | MVFHC_0001104 | REO Evaluation form re [110 W Melford Ave Dayton, OH 45405], dated November 2, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4942 | MVFHC_0001105 | MVFHC_0001105 | REO Evaluation form re [1124 Warburton Dr Dayton, OH 45426], dated January 20, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4943 | MVFHC_0001106 | MVFHC_0001106 | REO Evaluation form re [10775 Frederick Pike Vandalia, OH 45377], dated November 7, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4944 | MVFHC_0001107 | MVFHC_0001107 | REO Evaluation form re [1132 Yankee Woods Drive Dayton, OH 45458], dated November 15, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4945 | MVFHC_0001108 | MVFHC_0001108 | REO Evaluation form re [1196 Graystone Dr Dayton, OH 45417], dated February 4, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4946 | MVFHC_0001109 | MVFHC_0001109 | REO Evaluation form re [1196 Graystone Drive Dayton, OH 45417], dated November 8, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4947 | MVFHC_0001110 | MVFHC_0001110 | REO Evaluation form re [127 Lodestone Dr Englewood, OH 45322], dated January 20, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4948 | MVFHC_0001111 | MVFHC_0001111 | REO Evaluation form re [1328 Arbor Avenue Dayton, OH 45420], dated October 29, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4949 | MVFHC_0001112 | MVFHC_0001112 | REO Evaluation form re [15 N Halloway St Dayton, OH 45417], dated January 22, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4950 | MVFHC_0001115 | MVFHC_0001115 | REO Evaluation form re [1612 Clarence St Dayton, OH 45410], dated November 4, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4951 | MVFHC_0001116 | MVFHC_0001116 | REO Evaluation form re [1715 Gondert Ave Dayton, OH 45403], dated October 29, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4952 | MVFHC_0001117 | MVFHC_0001117 | REO Evaluation form re [1774 Suman Ave Dayton, OH 45403], dated October 29, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4953 | MVFHC_0001118 | MVFHC_0001118 | REO Evaluation form re [20 Angela Court Dayton, OH 45327], dated November 14, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4954 | MVFHC_0001119 | MVFHC_0001119 | REO Evaluation form re [2026 Burroughs Dr Dayton, OH 45406], dated January 22, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4955 | MVFHC_0001120 | MVFHC_0001120 | REO Evaluation form re [2022 Brandt Poke Dayton, OH 45404], dated November 17, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4956 | MVFHC_0001121 | MVFHC_0001121 | REO Evaluation form re [206 Waldorf Drive Dayton, OH 45415], dated November 8, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4957 | MVFHC_0001122 | MVFHC_0001122 | REO Evaluation form re [2247 Hickorydale Dr Dayton, OH 45406], dated November 8, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4958 | MVFHC_0001123 | MVFHC_0001123 | REO Evaluation form re [2325 Rosemont Blvd Dayton. OH 45420], dated November 4, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4959 | MVFHC_0001124 | MVFHC_0001124 | REO Evaluation form re [249 Castle Dr Dayton, OH 45429], dated November 15, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4960 | MVFHC_0001127 | MVFHC_0001127 | REO Evaluation form re [2809 Gaylord Ave Dayton, OH 45419], dated November 15, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4961 | MVFHC_0001128 | MVFHC_0001128 | REO Evaluation form re [305 W Herr St Englewood, OH 45322], dated | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4962 | MVFHC_0001129 | MVFHC_0001129 | REO Evaluation form re [306 Orchard Drive Dayton, OH 45419], dated November 5, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4963 | MVFHC_0001130 | MVFHC_0001130 | REO Evaluation form re [327 Corona Avenue Dayton, OH 45419], dated November 5, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4964 | MVFHC_0001131 | MVFHC_0001131 | REO Evaluation form re [38902 Dunn Pl], dated November 1, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4965 | MVFHC_0001132 | MVFHC_0001132 | REO Evaluation form re [38 N Meadow Dr Dayton, OH 45416], dated December 20, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4966 | MVFHC_0001133 | MVFHC_0001133 | REO Evaluation form re [405 Kenwood Ave Dayton, OH 45406], dated February 3, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4967 | MVFHC_0001134 | MVFHC_0001134 | REO Evaluation form re [416 Lorenz Avenue Dayton, OH 45417], dated November 10, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4968 | MVFHC_0001135 | MVFHC_0001135 | REO Evaluation form re [420 W Bruce Ave Dayton, OH 4505], dated November 13, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4969 | MVFHC_0001136 | MVFHC_0001136 | REO Evaluation form re [4300 Filbrun Lane Trotwood, OH 45426], dated November 8, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4970 | MVFHC_0001137 | MVFHC_0001137 | REO Evaluation form re [431 Delaware Ave Dayton. OH 4505], dated January 22, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4971 | MVFHC_0001138 | MVFHC_0001138 | REO Evaluation form re [4386 Bonnie Brae Ave Vandalia, OH 45377], dated January 20, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4972 | MVFHC_0001139 | MVFHC_0001139 | REO Evaluation form re [440 Waymire Ave Dayton, OH 45406], dated November 1, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4973 | MVFHC_0001140 | MVFHC_0001140 | REO Evaluation form re [4449 Saint Johns Avenue Dayton, OH 45406], dated January 31, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4974 | MVFHC_0001141 | MVFHC_0001141 | REO Evaluation form re [4520 Northern Circle Dayton, OH 45424], dated November 7, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4975 | MVFHC_0001142 | MVFHC_0001142 | REO Evaluation form re [4400 Waymire Avenue Dayton, OH 45406], dated November 8, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4976 | MVFHC_0001143 | MVFHC_0001143 | REO Evaluation form re [4564 Dayview Avenue Dayton, OH 45417], dated January 31, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4977 | MVFHC_0001144 | MVFHC_0001144 | REO Evaluation form re [5061 Farmersville-Germantown Pike Dayton, OH 45325], dated November 14, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4978 | MVFHC_0001145 | MVFHC_0001145 | REO Evaluation form re [4808 Sugartree Drive Dayton, OH 45414], dated November 5, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4979 | MVFHC_0001146 | MVFHC_0001146 | REO Evaluation form re [522 Morse Avenue], dated November 4, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4980 | MVFHC_0001147 | MVFHC_0001147 | REO Evaluation form re [5270 Marshall Road Dayton, OH 45429], dated November 5, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4981 | MVFHC_0001148 | MVFHC_0001148 | REO Evaluation form re [5613 Penn Avenue Dayton, OH 45432], dated November 5, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4982 | MVFHC_0001149 | MVFHC_0001149 | REO Evaluation form re [57 Strand Avenue Dayton, OH 45417], dated November 14, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4983 | MVFHC_0001150 | MVFHC_0001150 | REO Evaluation form re [521 Damian Street Vandalia, OH 45377], dated January 31, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4984 | MVFHC_0001151 | MVFHC_0001151 | REO Evaluation form re [5725 Algoma Street Dayton, OH 45415], dated November 8, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4985 | MVFHC_0001152 | MVFHC_0001152 | REO Evaluation form re [601-603 Randolph St Dayton, OH 45417], dated | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4986 | MVFHC_0001153 | MVFHC_0001153 | REO Evaluation form re [6020 Third Avenue Miamisburg, OH 45342], dated November 14, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4987 | MVFHC_0001154 | MVFHC_0001154 | REO Evaluation form re [613 Olive Rd Dayton, OH 45417], dated November 9, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4988 | MVFHC_0001155 | MVFHC_0001155 | REO Evaluation form re [6147 Lorimar St Dayton, OH 45417], dated January 22, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4989 | MVFHC_0001156 | MVFHC_0001156 | REO Evaluation form re [6721 Springport Way Dayton. OH 45424], dated November 7, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4990 | MVFHC_0001157 | MVFHC_0001157 | REO Evaluation form re [6859 Hubbard Drive Dayton, OH 45424], dated November 7, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4991 | MVFHC_0001158 | MVFHC_0001158 | REO Evaluation form re [6901 Pegram Way Dayton, OH 45424], dated November 7, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4992 | MVFHC_0001159 | MVFHC_0001159 | REO Evaluation form re [6949 Rushleigh Dr Englewood, OH 45322], dated Feburary 2, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4993 | MVFHC_0001160 | MVFHC_0001160 | REO Evaluation form re [715 Ingram St Dayton, OH 45417], dated | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4994 | MVFHC_0001161 | MVFHC_0001161 | REO Evaluation form re [715 Ingram Street Dayton, OH 45417], dated November 8, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4995 | MVFHC_0001162 | MVFHC_0001162 | REO Evaluation form re [724 Seibert Ave Miamisburg, OH 45342], dated November 22, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4996 | MVFHC_0001163 | MVFHC_0001163 | REO Evaluation form re [813 E Dorothy Lane Dayton, OH 45419], dated November 15, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4997 | MVFHC_0001164 | MVFHC_0001164 | REO Evaluation form re [875 Heinke Road Dayton, OH 45449], dated January 31, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4998 | MVFHC_0001165 | MVFHC_0001165 | REO Evaluation form re [8900 Singing Gate Drive Dayton OH 45424], dated November 7, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4999 | MVFHC_0001166 | MVFHC_0001166 | REO Evaluation form re [9076 Heather Lane Centerville, OH 45458], dated November 15, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5000 | MVFHC_0001170 | MVFHC_0001170 | REO Evaluation form re [55 Warder Street Dayton, OH 45405], dated November 8, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5001 | MVFHC_0001171 | MVFHC_0001171 | REO Evaluation form re [6680 Dayton Farmersville Rd Dayton. OH 45417], dated February 3, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5002 | MVFHC_0001675 | MVFHC_0001676 | Email from J. McCarthy to D. Lauri re FW: Shannna's edits Re: Updated REO evaluation form, dated April 26, 2010 | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5003 | MVFHC_0001677 | MVFHC_0001679 | Email from J. McCarthy to D. Lauri re FW: Shanna's edits Re: Updated REO evaluation form, dated April 26, 2010 | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5004 | MVFHC_0001680 | MVFHC_0001681 | Email from J. McCarthy to D. Lauri re FW: Shanna's edits Re: Updated REO evaluation form, dated April 26, 2010 | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5005 | MVFHC_0001682 | MVFHC_0001683 | Email from J. McCarthy to D. Lauri re FW: Updated REO evalution form, dated August 26, 2010 | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5006 | MVFHC_0001684 | MVFHC_0001686 | Email from J. McCarthy to S. Smith, et al. re RE: Shanna's edits Re: Updated REO evaluation form, dated August 26, 2010 | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5007 | MVFHC_0001691 | MVFHC_0001695 | Email from Jim McCarthy to D. Lauri re FW: Please read Re: Shanna's edits Re: Updated REO evaluation form, dated August 27, 2010 | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5008 | MVFHC_0001920 | MVFHC_0001921 | Email from resuepartners-bounces@myfairhousing.com re [Rescuepartners] REO Evaluation Form, dated July 15, 2010 | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5009 | MVFHC_0001947 | MVFHC_0001950 | Email from K. Zimmerman to J. Zimmerman re REO Final EVAL Form with Point Formulas (3), dated January 5, 2015 | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5010 | MVFHC_0002028 | MVFHC_0002029 | Email from resuepartners-bounces@myfairhousing.com re Re: [Rescuepartners] REO Evaluation Form, dated July 15, 2010 | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5011 | MVFHC_0002069 | MVFHC_0002070 | Email from resuepartners-bounces@myfairhousing.com re Re: [Rescuepartners] REO Evaluation Form, dated July 15, 2010 | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5012 | MVFHC_0002272 | MVFHC_0002273 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5013 | MVFHC_0013046 | MVFHC_0013046 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5014 | MVFHC_0013048 | MVFHC_0013049 | Email from resuepartners-bounces@myfairhousing.com re [Rescuepartners] REO Evaluation Form, dated July 15, 2010 | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5015 | MVFHC_0013055 | MVFHC_0013055 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5016 | MVFHC_0013056 | MVFHC_0013056 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5017 | MVFHC_0013180 | MVFHC_0013181 | Email from resuepartners-bounces@myfairhousing.com re Re: [Rescuepartners] REO Evaluation Form, dated July 15, 2010 | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5018 | MVFHC_0013185 | MVFHC_0013186 | Email from resuepartners-bounces@myfairhousing.com re Re: [Rescuepartners] REO Evaluation Form, dated July 15, 2010 | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5019 | MVFHC_0013231 | MVFHC_0013231 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5020 | MVFHC_0013232 | MVFHC_0013232 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5021 | MVFHC_0013284 | MVFHC_0013284 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5022 | MVFHC_0013285 | MVFHC_0013285 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5023 | MVFHC_0013328 | MVFHC_0013328 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5024 | MVFHC_0013431 | MVFHC_0013431 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5025 | MVFHC_0013432 | MVFHC_0013432 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5026 | MVFHC_0013571 | MVFHC_0013571 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5027 | MVFHC_0013572 | MVFHC_0013572 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5028 | MVFHC_0013575 | MVFHC_0013575 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5029 | MVFHC_0013576 | MVFHC_0013576 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5030 | NFHA_0033768 | NFHA_0033768 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5031 | NFHA_0033769 | NFHA_0033769 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5032 | NFHA_0034519 | NFHA_0034519 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5033 | NFHA_0034530 | NFHA_0034530 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5034 | NFHA_0044248 | NFHA_0044248 | REO Evaluation form re [1050 Aviary Road Wellington, FL 33414], dated October 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5035 | NFHA_0044249 | NFHA_0044249 | REO Evaluation form re [1009 Opal Dr Desoto TX 75115], dated December 7, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5036 | NFHA_0044250 | NFHA_0044250 | REO Evaluation form re [100 Browertown Rd Little Falls, NJ 07424], dated February 20, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5037 | NFHA_0044251 | NFHA_0044251 | REO Evaluation form re [1026 Cindy Lane Memphis, TN 38127], dated April 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5038 | NFHA_0044252 | NFHA_0044252 | REO Evaluation form re [1008 Brown tree Road Memphis, TN 38116], dated February 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5039 | NFHA_0044253 | NFHA_0044253 | REO Evaluation form re [107 Fifth St National City, CA], dated July 13, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5040 | NFHA_0044254 | NFHA_0044254 | REO Evaluation form re [104 Farmingdale Avenue Bloomfield, NJ 07003], dated August 4, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5041 | NFHA_0044255 | NFHA_0044255 | REO Evaluation form re [1007 Clovis Avenue Capitol Heights, MD 20743], dated May 24, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5042 | NFHA_0044256 | NFHA_0044256 | REO Evaluation form re [1041 Palmetto Ave Memphis, TN 38107], dated April 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5043 | NFHA_0044257 | NFHA_0044257 | REO Evaluation form re [102 68th Place Capitol Heights, MD 20743], dated May 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5044 | NFHA_0044258 | NFHA_0044258 | REO Evaluation form re [100 Hugh Muir Lane], dated February 9, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5045 | NFHA_0044259 | NFHA_0044259 | REO Evaluation form re [10011 N 25th Street Tampa, FL 33612], dated December 15, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5046 | NFHA_0044260 | NFHA_0044260 | REO Evaluation form re [107 Ivy Court Darby, PA 19082], dated February 25, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5047 | NFHA_0044261 | NFHA_0044261 | REO Evaluation form re [10 Wendover Glen Burnie, MD 21060], dated July 5, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5048 | NFHA_0044262 | NFHA_0044262 | REO Evaluation form re [1014 Leeds Ave Baltimore, MD 21229], dated November 21, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5049 | NFHA_0044263 | NFHA_0044263 | REO Evaluation form re [10005 Gandy Road Louisville, KY 40272], dated September 21, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5050 | NFHA_0044264 | NFHA_0044264 | REO Evaluation form re [1061 Fairview Place Hillside, NJ 07205], dated August 5, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5051 | NFHA_0044265 | NFHA_0044265 | REO Evaluation form re [1065 Sanford Avenue Irvington, NJ 07111], dated August 6, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5052 | NFHA_0044266 | NFHA_0044266 | REO Evaluation form re [107 Hendrick St. Providence, RI 02908], dated June 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5053 | NFHA_0044267 | NFHA_0044267 | REO Evaluation form re [108-110 N Munn St. East Orange, NJ 07017], dated August 6, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5054 | NFHA_0044268 | NFHA_0044268 | REO Evaluation form re [11 Glazebrook Ct Gaithersburg, MD 20878], dated December 20, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5055 | NFHA_0044269 | NFHA_0044269 | REO Evaluation form re [Lafayette Pl Irvington, NJ 07111], dated February 22, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5056 | NFHA_0044270 | NFHA_0044270 | REO Evaluation form re [11 Victoria St. Providence, RI 02909], dated July 7, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5057 | NFHA_0044271 | NFHA_0044271 | REO Evaluation form re [1103 Poplar Grove Street Baltimore, MD 21216], dated May 12, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5058 | NFHA_0044272 | NFHA_0044272 | REO Evaluation form re [1108 Mentor Ave Capitol Heights, MD 20743], dated August 12, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5059 | NFHA_0044273 | NFHA_0044273 | REO Evaluation form re [11096 Jewett Ave Warren, MI 48089], dated March 26, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5060 | NFHA_0044274 | NFHA_0044274 | REO Evaluation form re [111 68th Place Capitol Heights, MD 20743], dated November 23, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5061 | NFHA_0044275 | NFHA_0044275 | REO Evaluation form re [11103 Stalwert Place Louisville, KY 40272], dated February 1, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5062 | NFHA_0044276 | NFHA_0044276 | REO Evaluation form re [1121 Gloria Ave Halethorpe, MD 21227], dated June 23, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5063 | NFHA_0044277 | NFHA_0044277 | REO Evaluation form re [113 Sevilla Avenue Royal Palm Beach, FL 33411], dated February 23, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5064 | NFHA_0044278 | NFHA_0044278 | REO Evaluation form re [113 Stelling Ave Charleston, SC 29420], dated July 18, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5065 | NFHA_0044279 | NFHA_0044279 | REO Evaluation form re [1131 Kayak Ave Capitol Heights, MD], dated May 25, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5066 | NFHA_0044280 | NFHA_0044280 | REO Evaluation form re [11360 SW 164th St Miami, FL 33157], dated January 7, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5067 | NFHA_0044281 | NFHA_0044281 | REO Evaluation form re [115 Charleston St SE Albuquerque, NM 87108], dated May 13, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5068 | NFHA_0044282 | NFHA_0044282 | REO Evaluation form re [1164 SW 27th Ave Boynton Beach, FL 33426], dated October 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5069 | NFHA_0044283 | NFHA_0044283 | REO Evaluation form re [11808 Fremont Ave Kansas City, MO], dated March 6, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5070 | NFHA_0044284 | NFHA_0044284 | REO Evaluation form re [11812 Holliday Ave NE Albuquerque, NM 87111], dated May 11, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5071 | NFHA_0044285 | NFHA_0044285 | REO Evaluation form re [12 Hargreaves St Johnston, RI 02919], dated July 8, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5072 | NFHA_0044286 | NFHA_0044286 | REO Evaluation form re [12 Lawton St East Orange, NJ 07017], dated February 21, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5073 | NFHA_0044287 | NFHA_0044287 | REO Evaluation form re [1200 Capitol Heights Boulevard Capitol Heights, MD 20743], dated May 24, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5074 | NFHA_0044288 | NFHA_0044288 | REO Evaluation form re [1201 Pine Sage Circle West Palm Beach, FL 33409], dated February 23, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5075 | NFHA_0044289 | NFHA_0044289 | REO Evaluation form re [1207 Balboa Ave Capitol Heights, MD 20743], dated July 11, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5076 | NFHA_0044290 | NFHA_0044290 | REO Evaluation form re [1207 Balboa Ave Capitol Heights, MD 20743], dated October 21, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5077 | NFHA_0044291 | NFHA_0044291 | REO Evaluation form re [1208 S Cockrell Hill rd. Dallas, TX 75211], dated December 8, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5078 | NFHA_0044292 | NFHA_0044292 | REO Evaluation form re [11211 65th Avenue Philadelphia, PA 19126], dated July 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5079 | NFHA_0044293 | NFHA_0044293 | REO Evaluation form re [1213 NW 3rd St, Ft Lauderdale, FL 33311], dated January 7, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5080 | NFHA_0044294 | NFHA_0044294 | REO Evaluation form re [1221 Citrus Hill Ct, Seffner FL 33584], dated December 14, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5081 | NFHA_0044295 | NFHA_0044295 | REO Evaluation form re [1231 Summit Drive, Louisville KY 40229], dated September 22, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5082 | NFHA_0044296 | NFHA_0044296 | REO Evaluation form re [12315 Stafford Lane, Bowie  MD 20715], dated February 15, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5083 | NFHA_0044297 | NFHA_0044297 | REO Evaluation form re [1235 Timothy Drive, Memphis TN 38116], dated May 21, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5084 | NFHA_0044298 | NFHA_0044298 | REO Evaluation form re [1022 Elton Ave, Baltimore MD 21224], dated January 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5085 | NFHA_0044299 | NFHA_0044299 | REO Evaluation form re [10358 Del Mar Circle, Tampa FL 33624], dated December 16, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5086 | NFHA_0044300 | NFHA_0044300 | REO Evaluation form re [10227 Long Street, Lenexa KS 66215], dated November 4, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5087 | NFHA_0044301 | NFHA_0044301 | REO Evaluation form re [1053 Alden Road, Memphis TN 38116], dated April 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5088 | NFHA_0044302 | NFHA_0044302 | REO Evaluation form re [10713 William St, Taylor MI 48180], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5089 | NFHA_0044303 | NFHA_0044303 | REO Evaluation form re [111 68th Place, Capitol Heights MD 20743], dated May 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5090 | NFHA_0044304 | NFHA_0044304 | REO Evaluation form re [11241 SW 177th St, Miami, FL 33157], dated January 7, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5091 | NFHA_0044305 | NFHA_0044305 | REO Evaluation form re [11210 SW 154th Ter, Miami, 33157], dated January 7, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5092 | NFHA_0044306 | NFHA_0044306 | REO Evaluation form re [11245 S Natoma Ave], dated February 8, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5093 | NFHA_0044307 | NFHA_0044307 | REO Evaluation form re [11568 Earnshaw Street, Overland Park KS 66210], dated November 5, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5094 | NFHA_0044308 | NFHA_0044308 | REO Evaluation form re [117 N Ellwood Ave, Baltimore MD 21224], dated January 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5095 | NFHA_0044309 | NFHA_0044309 | REO Evaluation form re [118 Highshire Ct, Baltimore MD 21222], dated January 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5096 | NFHA_0044310 | NFHA_0044310 | REO Evaluation form re [118 W 2nd St, Clifton NJ 07011], dated February 20, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5097 | NFHA_0044311 | NFHA_0044311 | REO Evaluation form re [1201 Marlyn Road, Philadelphia PA 19151], dated October 16, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5098 | NFHA_0044312 | NFHA_0044312 | REO Evaluation form re [12077 Beech Daly Rd, Redford MI 48239], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5099 | NFHA_0044313 | NFHA_0044313 | REO Evaluation form re [12077 Beech Daly Rd, Redford MI 48239], dated October 26, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5100 | NFHA_0044314 | NFHA_0044314 | REO Evaluation form re [1243 McDermott Lane, Royal Palm Beach FL 33411], dated February 23, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5101 | NFHA_0044315 | NFHA_0044315 | REO Evaluation form re [125 Hillcrest Terr, Roselle NJ 07203], dated February 23, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5102 | NFHA_0044316 | NFHA_0044316 | REO Evaluation form re [1259 Oakwood Avenue, Hillside NJ 07205], dated August 5, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5103 | NFHA_0044317 | NFHA_0044317 | REO Evaluation form re [12701 Barrett Drive, Tampa FL 33624], dated February 23, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5104 | NFHA_0044318 | NFHA_0044318 | REO Evaluation form re [12702 W 108th Terrace, Overland Park KS 66210], dated November 4, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5105 | NFHA_0044319 | NFHA_0044319 | REO Evaluation form re [12716 Sioux, Redford MI 48239], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5106 | NFHA_0044320 | NFHA_0044320 | REO Evaluation form re [12726 Millstream Dr, Bowie MD 20715], dated July 11, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5107 | NFHA_0044321 | NFHA_0044321 | REO Evaluation form re [12903 Brunswick Ln, Bowie MD 20715], dated July 11, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5108 | NFHA_0044322 | NFHA_0044322 | REO Evaluation form re [130 S Culver St, Baltimore MD 21229], dated January 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5109 | NFHA_0044323 | NFHA_0044323 | REO Evaluation form re [130 Sumter St, Providence RI 02907], dated June 5, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5110 | NFHA_0044324 | NFHA_0044324 | REO Evaluation form re [1310 Medary Avenue, Philadelphia PA 19141], dated September 4, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5111 | NFHA_0044325 | NFHA_0044325 | REO Evaluation form re [1311 Grapevine Dr, Allen, TX 75002], dated December 8, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5112 | NFHA_0044326 | NFHA_0044326 | REO Evaluation form re [1324 Oliver Ave, Minneapolis MN 55411], dated May 15, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5113 | NFHA_0044327 | NFHA_0044327 | REO Evaluation form re [1326 S St SE, DC 20020], dated June 24, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5114 | NFHA_0044328 | NFHA_0044328 | REO Evaluation form re [1327-1329 North Ave, Elizabeth NJ 07208], dated February 23, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5115 | NFHA_0044329 | NFHA_0044329 | REO Evaluation form re [1334 Eckles Drive, Tampa FL 33612], dated December 15, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5117 | NFHA_0044331 | NFHA_0044331 | REO Evaluation form re [13435 SW 22nd Terrace], dated January 7, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5118 | NFHA_0044332 | NFHA_0044332 | REO Evaluation form re [13733 Exotica Lane, Wellington FL 33414], dated October 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5119 | NFHA_0044333 | NFHA_0044333 | REO Evaluation form re [139 Greyhorse Road, Willow Grove PA 19090], dated September 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5120 | NFHA_0044334 | NFHA_0044334 | REO Evaluation form re [13929 Cherry Dale Lane, Tampa FL 33618], dated March 20, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5121 | NFHA_0044335 | NFHA_0044335 | REO Evaluation form re [1403 Weaver Street, Philadelphia PA 19150], dated February 26, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5122 | NFHA_0044336 | NFHA_0044336 | REO Evaluation form re [14119 W 88th Terrace, Lenexa KS 66215], dated November 4, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5123 | NFHA_0044337 | NFHA_0044337 | REO Evaluation form re [14002 Great Notch Terrace, North Potomac, MD 20878], dated December 20, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5124 | NFHA_0044338 | NFHA_0044338 | REO Evaluation form re [1412 Alamo Ave SE, Albuquerque NM 87106], dated May 12, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5125 | NFHA_0044339 | NFHA_0044339 | REO Evaluation form re [1414 Corner Oaks Drive, Brandon FL 33510], dated December 14, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5126 | NFHA_0044340 | NFHA_0044340 | REO Evaluation form re [1416 N Felton St, Philadelphia PA 19151], dated February 25, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5127 | NFHA_0044341 | NFHA_0044341 | REO Evaluation form re [1417 Mockingbird Dr, Desoto, TX 75115], dated December 7, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5128 | NFHA_0044342 | NFHA_0044342 | REO Evaluation form re [1418 Ridge Pl SE, DC 20020], dated June 24, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5129 | NFHA_0044343 | NFHA_0044343 | REO Evaluation form re [144-146 Bowdoin St, Providence RI 02909], dated June 8, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5130 | NFHA_0044344 | NFHA_0044344 | REO Evaluation form re [1515 Oakridge Road, Baltimore MD 21218], dated November 21, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5131 | NFHA_0044345 | NFHA_0044345 | REO Evaluation form re [1518 Flamingo Rd, Memphis  TN 38117], dated February 9, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5132 | NFHA_0044346 | NFHA_0044346 | REO Evaluation form re [1525 S Palm Way, Lake Worth FL 33460], dated October 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5133 | NFHA_0044347 | NFHA_0044347 | REO Evaluation form re [15441 Delaware Ave, Redford MI 48239], dated March 28, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5134 | NFHA_0044348 | NFHA_0044348 | REO Evaluation form re [12862 Elmendorf Pl, Denver CO 80239], dated February 27, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5135 | NFHA_0044349 | NFHA_0044349 | REO Evaluation form re [133 N Van Brunt Boulevard, Kansas City MO 64123], dated March 6, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5136 | NFHA_0044350 | NFHA_0044350 | REO Evaluation form re [1343 Magnolia Dr, Inkster MI 48141], dated March 29, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5137 | NFHA_0044351 | NFHA_0044351 | REO Evaluation form re [13969 Farley, Redford MI 48239], dated March 20, 2016] | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5138 | NFHA_0044352 | NFHA_0044352 | REO Evaluation form re [14 Amity Street, Providence RI 02908], dated July 7, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5139 | NFHA_0044353 | NFHA_0044353 | REO Evaluation form re [1430 Oglethorpe Ave SW], dated February 2, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5140 | NFHA_0044354 | NFHA_0044354 | REO Evaluation form re [1452 Reata Pass, Memphis TN 38109], dated April 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5141 | NFHA_0044355 | NFHA_0044355 | REO Evaluation form re [1406 Kensington Woods Drive, Lutz FL 33549], dated December 15, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5142 | NFHA_0044356 | NFHA_0044356 | REO Evaluation form re [14718 Tall Tree Drive, Lutz FL 33559], dated December 15, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5143 | NFHA_0044357 | NFHA_0044357 | REO Evaluation form re [148 W Manheim St, Philadelphia PA 19144], dated February 24, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5144 | NFHA_0044358 | NFHA_0044358 | REO Evaluation form re [1492 Hamilton St, Memphis TN 38114], dated May 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5145 | NFHA_0044359 | NFHA_0044359 | REO Evaluation form re [14931 N 75th Dr], dated November 8, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5146 | NFHA_0044360 | NFHA_0044360 | REO Evaluation form re [1500 Eastway, Glen Burnie, MD 21060], dated July 5, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5147 | NFHA_0044361 | NFHA_0044361 | REO Evaluation form re [15003 N 86th Dr], dated November 8, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5148 | NFHA_0044362 | NFHA_0044362 | REO Evaluation form re [1511 W Hollywood St, Tampa FL 33604], dated March 20, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5149 | NFHA_0044363 | NFHA_0044363 | REO Evaluation form re [1519 Ft Dupont St SE, Washington DC 20020], dated September 18, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5150 | NFHA_0044364 | NFHA_0044364 | REO Evaluation form re [1525 Karen Blvd], dated August 16, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5151 | NFHA_0044365 | NFHA_0044365 | REO Evaluation form re [15400 Lola Rd, Redford MI 48239], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5152 | NFHA_0044366 | NFHA_0044366 | REO Evaluation form re [1542 Anna Lane, Louisville KY 40216], dated February 1, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5153 | NFHA_0044367 | NFHA_0044367 | REO Evaluation form re [15506 Lola Rd, Redford MI 48239], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5154 | NFHA_0044368 | NFHA_0044368 | REO Evaluation form re [1553 NW 15th Ave, Ft Lauderdale, FL ], dated January 7, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5155 | NFHA_0044369 | NFHA_0044369 | REO Evaluation form re [15541 N Park Ave, Eastpointe MI 48021], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5156 | NFHA_0044370 | NFHA_0044370 | REO Evaluation form re [15606 Easingwold Ln, Upper Marlboro, MD 20774], dated June 22, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5157 | NFHA_0044371 | NFHA_0044371 | REO Evaluation form re [157 E Albanus Street, Philadelphia PA 19120], dated April 9, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5158 | NFHA_0044372 | NFHA_0044372 | REO Evaluation form re [16 E Geeter Road, Memphis TN 38109], dated May 21, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5159 | NFHA_0044373 | NFHA_0044373 | REO Evaluation form re [16 Orchard Place, Irvington NJ 07111], dated June 17, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5160 | NFHA_0044374 | NFHA_0044374 | REO Evaluation form re [1603 Life Ave, Dallas TX 75212], dated December 8, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5161 | NFHA_0044375 | NFHA_0044375 | REO Evaluation form re [161 N Monastery Ave, Baltimore MD 21229], dated January 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5162 | NFHA_0044376 | NFHA_0044376 | REO Evaluation form re [1623 S 59th Ct, Chicago IL 60804], dated February 9, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5163 | NFHA_0044377 | NFHA_0044377 | REO Evaluation form re [16312 E Course Drive, Tampa FL 33624], dated December 16, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5164 | NFHA_0044378 | NFHA_0044378 | REO Evaluation form re [1635 W. 92nd Pl. Chicago, IL], dated February 9, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5165 | NFHA_0044379 | NFHA_0044379 | REO Evaluation form re [1635 Woodbridge Lakes Circle, West Palm Beach FL 33406], dated February 24, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5166 | NFHA_0044380 | NFHA_0044380 | REO Evaluation form re [1636 North Forest Park Ave], dated July 8, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5167 | NFHA_0044381 | NFHA_0044381 | REO Evaluation form re [16892 91st Place N, Loxahatchee FL 33470], dated October 30, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5168 | NFHA_0044382 | NFHA_0044382 | REO Evaluation form re [16931 86th Street N, Loxahatchee FL 33470], dated October 30, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5169 | NFHA_0044383 | NFHA_0044383 | REO Evaluation form re [16965 Coral Gables St, Southfield MI 48076], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5170 | NFHA_0044384 | NFHA_0044384 | REO Evaluation form re [17 Home Ave, Providence RI 02908], dated June 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5171 | NFHA_0044385 | NFHA_0044385 | REO Evaluation form re [1707 N 30th St, Kansas City KS 66102], dated March 9, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5172 | NFHA_0044386 | NFHA_0044386 | REO Evaluation form re [171 Holly Rd NW], dated February 2, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5173 | NFHA_0044387 | NFHA_0044387 | REO Evaluation form re [17115 Magnolia Pkwy, Southfield MI 48075], dated March 28, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5174 | NFHA_0044388 | NFHA_0044388 | REO Evaluation form re [1715 W Saint Conrad St, Tampa FL 33607], dated March 19, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5175 | NFHA_0044389 | NFHA_0044389 | REO Evaluation form re [1716 Prospect Ave NW, Albuquerque NM 87104], dated May 13, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5176 | NFHA_0044390 | NFHA_0044390 | REO Evaluation form re [1718 Annandale Circle, Royal Palm Beach FL 33411], dated October 30, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5177 | NFHA_0044391 | NFHA_0044391 | REO Evaluation form re [1733 Gowan Drive, Memphis TN 38127], dated April 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5178 | NFHA_0044392 | NFHA_0044392 | REO Evaluation form re [1740 Floral Court, Crofton MD 21114], dated May 26, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5179 | NFHA_0044393 | NFHA_0044393 | REO Evaluation form re [179 W Wilson Ave, Pontiac MI 48341], dated March 27, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5180 | NFHA_0044394 | NFHA_0044394 | REO Evaluation form re [1842 S 61st Ct], dated February 9, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5181 | NFHA_0044395 | NFHA_0044395 | REO Evaluation form re [1882 Janis Drive, Memphis TN 38116], dated April 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5182 | NFHA_0044396 | NFHA_0044396 | REO Evaluation form re [1901 S 21st Court, Kansas City KS 66106], dated March 9, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5183 | NFHA_0044397 | NFHA_0044397 | REO Evaluation form re [1928 Willow Spring Rd, Baltimore MD 21222], dated January 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5184 | NFHA_0044398 | NFHA_0044398 | REO Evaluation form re [15701 Warbler Place, Tampa FL 33624], dated December 16, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5185 | NFHA_0044399 | NFHA_0044399 | REO Evaluation form re [1603 Autumn Tree Cove, Cordova TN 38016], dated April 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5186 | NFHA_0044400 | NFHA_0044400 | REO Evaluation form re [1620 Butterworth Road, Memphis TN 38116], dated April 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5187 | NFHA_0044401 | NFHA_0044401 | REO Evaluation form re [1649 Normal Avenue, Baltimore MD 21213], dated July 12, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5188 | NFHA_0044402 | NFHA_0044402 | REO Evaluation form re [1704 Waikiki Way, Tampa FL 33619], dated February 23, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5189 | NFHA_0044403 | NFHA_0044403 | REO Evaluation form re [17059 Addison St, Southfield MI 48075], dated March 28, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5190 | NFHA_0044404 | NFHA_0044404 | REO Evaluation form re [1761 Tyrone St, Crofton MD 21114], dated October 26, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5191 | NFHA_0044405 | NFHA_0044405 | REO Evaluation form re [1780 Egret Court, Hayward CA 94545], dated June 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5192 | NFHA_0044406 | NFHA_0044406 | REO Evaluation form re [18 Grunwald Street, Clifton NJ 07013], dated August 4, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5193 | NFHA_0044407 | NFHA_0044407 | REO Evaluation form re [18 Parsons Street, East Providence RI 02914], dated July 9, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5194 | NFHA_0044408 | NFHA_0044408 | REO Evaluation form re [1802 Dallas Road, Philadelphia PA 19126], dated October 17, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5195 | NFHA_0044409 | NFHA_0044409 | REO Evaluation form re [18228 University Park Dr, Livonia MI 48152], dated | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5196 | NFHA_0044410 | NFHA_0044410 | REO Evaluation form re [1827 Palm Acres Drive, West Palm Beach FL 33406], dated February 24, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5197 | NFHA_0044411 | NFHA_0044411 | REO Evaluation form re [185 Gage St, Pontiac MI 48342], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5198 | NFHA_0044412 | NFHA_0044412 | REO Evaluation form re [18920 Belmont Dr], dated January 7, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5199 | NFHA_0044413 | NFHA_0044413 | REO Evaluation form re [18826 Hilton Dr, Southfield MI 48075], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5200 | NFHA_0044414 | NFHA_0044414 | REO Evaluation form re [1908 Saint Bernardine Way, Capitol Heights MD 20743], dated December 12, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5201 | NFHA_0044415 | NFHA_0044415 | REO Evaluation form re [1914 Pierce Street NE, Minneapolis MN 55418], dated October 29, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5202 | NFHA_0044416 | NFHA_0044416 | REO Evaluation form re [1916 Tinker Drive, Lutz FL 33559], dated December 15, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5203 | NFHA_0044417 | NFHA_0044417 | REO Evaluation form re [19821 Eagle Nest Rd], dated January 7, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5204 | NFHA_0044418 | NFHA_0044418 | REO Evaluation form re [20 7th Street, East Providence RI 02914], dated July 8, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5205 | NFHA_0044419 | NFHA_0044419 | REO Evaluation form re [20 Water St, Johnston RI 02919], dated June 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5206 | NFHA_0044420 | NFHA_0044420 | REO Evaluation form re [2016 Cooper Point Court, Odenton MD 21113], dated February 15, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5207 | NFHA_0044421 | NFHA_0044421 | REO Evaluation form re [2020 E 59th Street, Kansas City MO 64130], dated March 7, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5208 | NFHA_0044422 | NFHA_0044422 | REO Evaluation form re [2022 Saint Paul Street, Baltimore MD 21218], dated November 21, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5209 | NFHA_0044423 | NFHA_0044423 | REO Evaluation form re [2029 Wingfield Avenue, Louisville KY 40210], dated September 22, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5210 | NFHA_0044424 | NFHA_0044424 | REO Evaluation form re [2030 Waskom Drive, Memphis TN 38116], dated April 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5211 | NFHA_0044425 | NFHA_0044425 | REO Evaluation form re [20310 Woodcrest St, Harper Woods MI 48225], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5212 | NFHA_0044426 | NFHA_0044426 | REO Evaluation form re [2034 Linden Ave, Memphis TN 38116], dated February 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5213 | NFHA_0044427 | NFHA_0044427 | REO Evaluation form re [2039 N 63rd Street, Philadelphia PA 19151], dated April 8, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5214 | NFHA_0044428 | NFHA_0044428 | REO Evaluation form re [2073 McGehee Cove, Bartlett TN 38133], dated February 8, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5215 | NFHA_0044429 | NFHA_0044429 | REO Evaluation form re [2083 Florida Mango Road, West Palm Beach FL 33406], dated February 24, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5216 | NFHA_0044430 | NFHA_0044430 | REO Evaluation form re [21 Berlin St, Providence RI 02908], dated June 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5217 | NFHA_0044431 | NFHA_0044431 | REO Evaluation form re [2115 N Anvil Lane, Temple Hills MD 20748], dated October 26, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5218 | NFHA_0044432 | NFHA_0044432 | REO Evaluation form re [2117 Robert Bowie Dr, Greater Upper Marlboro, MD 20774], dated June 22, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5219 | NFHA_0044433 | NFHA_0044433 | REO Evaluation form re [2121 Bolton Street, Baltimore MD 21217], dated July 12, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5220 | NFHA_0044434 | NFHA_0044434 | REO Evaluation form re [21422 Westview Ave, Ferndale MI 48220], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5221 | NFHA_0044435 | NFHA_0044435 | REO Evaluation form re [218 Turlington Court, Livingston NJ 07039], dated June 18, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5222 | NFHA_0044436 | NFHA_0044436 | REO Evaluation form re [21840 Gardner St, Oak Park MI 48237], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5223 | NFHA_0044437 | NFHA_0044437 | REO Evaluation form re [219 Dawnview Lane, San Antonio TX 78213], dated March 5, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5224 | NFHA_0044438 | NFHA_0044438 | REO Evaluation form re [21950 Stratford St, Oak Park MI 48237], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5225 | NFHA_0044439 | NFHA_0044439 | REO Evaluation form re [21960 Beverly St, Oak Park MI 48237], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5226 | NFHA_0044440 | NFHA_0044440 | REO Evaluation form re [2202 Gaylawn Dr, Baltimore MD 21227], dated November 21, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5227 | NFHA_0044441 | NFHA_0044441 | REO Evaluation form re [2203 E 68th Terrance, Kansas City MO 64132], dated November 5, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5228 | NFHA_0044442 | NFHA_0044442 | REO Evaluation form re [2209 Elsinore Ave, Baltimore  MD 21216], dated January 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5229 | NFHA_0044443 | NFHA_0044443 | REO Evaluation form re [2209 Elsinore Avenue, Baltimore MD 21216], dated May 12, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5230 | NFHA_0044444 | NFHA_0044444 | REO Evaluation form re [2223 Bryant Avenue N, Minneapolis MN 55411], dated October 7, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5231 | NFHA_0044445 | NFHA_0044445 | REO Evaluation form re [22696 Leewright Ave, Southfield MI 48033], dated March 28, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5232 | NFHA_0044446 | NFHA_0044446 | REO Evaluation form re [23501 Wildwood St, Oak Park MI 48237], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5233 | NFHA_0044447 | NFHA_0044447 | REO Evaluation form re [238 Dorer Avenue, Hillside NJ 07205], dated August 5, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5234 | NFHA_0044448 | NFHA_0044448 | REO Evaluation form re [188 Brighton Avenue, East Orange NJ 07017], dated June 17, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5235 | NFHA_0044449 | NFHA_0044449 | REO Evaluation form re [18996 Whitby St, Livonia MI 48152], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5236 | NFHA_0044450 | NFHA_0044450 | REO Evaluation form re [1900 N Payson Street, Baltimore MD 21217], dated July 12, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5237 | NFHA_0044451 | NFHA_0044451 | REO Evaluation form re [191 Bobwhite Road, Royal Palm Beach FL 33411], dated February 23, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5238 | NFHA_0044452 | NFHA_0044452 | REO Evaluation form re [1993 Shawn Wayne Circle SE, Atlanta GA 30316], dated April 2, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5239 | NFHA_0044453 | NFHA_0044453 | REO Evaluation form re [204 N Milton Avenue, Baltimore MD 21224], dated November 1, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5240 | NFHA_0044454 | NFHA_0044454 | REO Evaluation form re [2110 Irving Ave N, Minneapolis MN 55411], dated May 15, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5241 | NFHA_0044455 | NFHA_0044455 | REO Evaluation form re [209 Swan St, Providence RI 02905], dated July 8, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5242 | NFHA_0044456 | NFHA_0044456 | REO Evaluation form re [2113 Willowtree Lane, Temple Hills MD 20748], dated November 23, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5243 | NFHA_0044457 | NFHA_0044457 | REO Evaluation form re [2117 Harwood Rd, District Heights MD 20747], dated October 31, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5244 | NFHA_0044458 | NFHA_0044458 | REO Evaluation form re [2125 Aldrich Ave N, Minneapolis MN 55411], dated October 29, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5245 | NFHA_0044459 | NFHA_0044459 | REO Evaluation form re [22061 Jerome St, Oak Park MI 48237], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5246 | NFHA_0044460 | NFHA_0044460 | REO Evaluation form re [223 Isabella Ave, Irvington NJ 07111], dated February 22, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5247 | NFHA_0044461 | NFHA_0044461 | REO Evaluation form re [22300 Ivanhoe Ln, Southfield MI 48034], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5248 | NFHA_0044462 | NFHA_0044462 | REO Evaluation form re [2240 Scotty Circle, Decatur GA 30032], dated April 2, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5249 | NFHA_0044463 | NFHA_0044463 | REO Evaluation form re [229-231 Pomona Ave, Newark NJ 07112], dated February 22, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5250 | NFHA_0044464 | NFHA_0044464 | REO Evaluation form re [2290 SW 141st Pl], dated January 7, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5251 | NFHA_0044465 | NFHA_0044465 | REO Evaluation form re [23131 Sussex St, Oak Park MI 48237], dated March 29, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5252 | NFHA_0044466 | NFHA_0044466 | REO Evaluation form re [22781 Kensington St, Taylor MI 48180], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5253 | NFHA_0044467 | NFHA_0044467 | REO Evaluation form re [2314 E Fairmount Avenue, Baltimore MD 21224], dated November 21, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5254 | NFHA_0044468 | NFHA_0044468 | REO Evaluation form re [23267 Violet St, Farmington MI 48336], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5255 | NFHA_0044469 | NFHA_0044469 | REO Evaluation form re [235 Rhodes Street, Providence RI 02905], dated July 8, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5256 | NFHA_0044470 | NFHA_0044470 | REO Evaluation form re [23626 Mapleridge Dr, Southfield MI 48075], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5257 | NFHA_0044471 | NFHA_0044471 | REO Evaluation form re [23759 Piper Ave, Eastpointe MI 48021], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5258 | NFHA_0044472 | NFHA_0044472 | REO Evaluation form re [2398 Syon Drive, Memphis TN 38119], dated April 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5259 | NFHA_0044473 | NFHA_0044473 | REO Evaluation form re [24 Duryea St, Newark NJ 07103], dated February 21, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5260 | NFHA_0044474 | NFHA_0044474 | REO Evaluation form re [240 Hulmeville Avenue, Penndel PA 19047], dated April 9, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5261 | NFHA_0044475 | NFHA_0044475 | REO Evaluation form re [2410 W Garrison Avenue, Baltimore MD 21215], dated November 1, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5262 | NFHA_0044476 | NFHA_0044476 | REO Evaluation form re [24101 Seneca St, Oak Park MI 48237], dated March 29, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5263 | NFHA_0044477 | NFHA_0044477 | REO Evaluation form re [24195 Farmington Rd, Farmington Hills MI 48336], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5264 | NFHA_0044478 | NFHA_0044478 | REO Evaluation form re [2424 S Glenwood Ave, Independence MO 64052], dated March 6, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5265 | NFHA_0044479 | NFHA_0044479 | REO Evaluation form re [24367 Ames St, Taylor MI 48180], dated March 26, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5266 | NFHA_0044480 | NFHA_0044480 | REO Evaluation form re [246 Belleview Terrace, Hillside NJ 07205], dated August 5, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5267 | NFHA_0044481 | NFHA_0044481 | REO Evaluation form re [24799 Gleneyrie Dr, Southfield MI 48033], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5268 | NFHA_0044482 | NFHA_0044482 | REO Evaluation form re [2489 Spring Garden Cove, Cordova TN 38016], dated April 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5269 | NFHA_0044483 | NFHA_0044483 | REO Evaluation form re [25 Intervale Avenue, East Providence RI 02914], dated July 9, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5270 | NFHA_0044484 | NFHA_0044484 | REO Evaluation form re [25 Sager Place, Hillside NJ 07205], dated August 5, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5271 | NFHA_0044485 | NFHA_0044485 | REO Evaluation form re [25115 Prairie Dr, Southfield MI 48075], dated March 28, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5272 | NFHA_0044486 | NFHA_0044486 | REO Evaluation form re [2539 Fairhill Drive, Suitland MD 20476], dated November 23, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5273 | NFHA_0044487 | NFHA_0044487 | REO Evaluation form re [2606 W Powhatan Avenue, Tampa FL 33614], dated December 13, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5274 | NFHA_0044488 | NFHA_0044488 | REO Evaluation form re [26077 Dover, Redford MI 48239], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5275 | NFHA_0044489 | NFHA_0044489 | REO Evaluation form re [2608 Buckner Lane, Temple Hills MD 20748], dated September 18, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5276 | NFHA_0044490 | NFHA_0044490 | REO Evaluation form re [2688 Filmore Avenue, Memphis TN 38114], dated February 4, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5277 | NFHA_0044491 | NFHA_0044491 | REO Evaluation form re [270 Clark Street, Hillside NJ 07205], dated August 5, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5278 | NFHA_0044492 | NFHA_0044492 | REO Evaluation form re [2706 Ritchie Road, District Heights MD 20747], dated February 15, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5279 | NFHA_0044493 | NFHA_0044493 | REO Evaluation form re [2710 74th Avenue, Oakland CA], dated June 11, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5280 | NFHA_0044494 | NFHA_0044494 | REO Evaluation form re [2712 Ocala Ave], dated August 16, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5281 | NFHA_0044495 | NFHA_0044495 | REO Evaluation form re [2716 21st Ave N, Minneapolis MN 55411], dated July 30, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5282 | NFHA_0044496 | NFHA_0044496 | REO Evaluation form re [2721 Timbercrest Drive, District Heights MD 20747], dated September 18, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5283 | NFHA_0044497 | NFHA_0044497 | REO Evaluation form re [2726 Wilma St, National City CA 91950], dated July 13, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5284 | NFHA_0044498 | NFHA_0044498 | REO Evaluation form re [24197 Broadview Dr, Farmington Hills MI 48336], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5285 | NFHA_0044499 | NFHA_0044499 | REO Evaluation form re [25 Armistice Blvd, Pawtucket RI 02860], dated June 6, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5286 | NFHA_0044500 | NFHA_0044500 | REO Evaluation form re [25115 Appleton Dr, Farmington Hills MI 48336], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5287 | NFHA_0044501 | NFHA_0044501 | REO Evaluation form re [2518 Thomas Avenue N, Minneapolis MN 55411], dated October 7, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5288 | NFHA_0044502 | NFHA_0044502 | REO Evaluation form re [2531 W Spruce Street, Tampa FL 33607], dated December 17, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5289 | NFHA_0044503 | NFHA_0044503 | REO Evaluation form re [2540 Tutwiler Ave, Memphis TN 38112], dated February 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5290 | NFHA_0044504 | NFHA_0044504 | REO Evaluation form re [2544 W Lanvale St, Baltimore MD 21216], dated January 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5291 | NFHA_0044505 | NFHA_0044505 | REO Evaluation form re [2568 Log Mill Court, Crofton MD 21114], dated May 26, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5292 | NFHA_0044506 | NFHA_0044506 | REO Evaluation form re [257 Granville Ave, Memphis TN 38109], dated February 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5293 | NFHA_0044507 | NFHA_0044507 | REO Evaluation form re [2611 Humboldt Avenue N, Minneapolis MN 55411], dated October 7, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5294 | NFHA_0044508 | NFHA_0044508 | REO Evaluation form re [2621 Fillmore Street NE, Minneapolis MN 55418], dated October 29, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5295 | NFHA_0044509 | NFHA_0044509 | REO Evaluation form re [26236 Clancy St, Roseville MI 48066], dated March 27, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5296 | NFHA_0044510 | NFHA_0044510 | REO Evaluation form re [26365 Dartmouth St, Madison Heights MI 48071], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5297 | NFHA_0044511 | NFHA_0044511 | REO Evaluation form re [2651 Meridian Drive, Robbinsdale MN 55422], dated October 29, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5298 | NFHA_0044512 | NFHA_0044512 | REO Evaluation form re [26545 Sheahan Dr, Dearborn Heights MI 48127], dated March 20, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5299 | NFHA_0044513 | NFHA_0044513 | REO Evaluation form re [26648 Monticello St, Inkster MI 48141], dated March 29, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5300 | NFHA_0044514 | NFHA_0044514 | REO Evaluation form re [26803 Palomino Ave, Warren MI 48089], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5301 | NFHA_0044515 | NFHA_0044515 | REO Evaluation form re [27 Hurdis St, North Providence RI 02904], dated June 6, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5302 | NFHA_0044516 | NFHA_0044516 | REO Evaluation form re [2723 N 3rd Street, Minneapolis MN 55411], dated May 14, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5303 | NFHA_0044517 | NFHA_0044517 | REO Evaluation form re [274 Orms Street, Providence RI 02908], dated June 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5304 | NFHA_0044518 | NFHA_0044518 | REO Evaluation form re [275 W Wellens Ave, Philadelphia PA 19120], dated February 24, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5305 | NFHA_0044519 | NFHA_0044519 | REO Evaluation form re [2784 McGregor Avenue, Memphis TN 38127], dated April 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5306 | NFHA_0044520 | NFHA_0044520 | REO Evaluation form re [27877 Barrington St, Madison Heights MI 48071], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5307 | NFHA_0044521 | NFHA_0044521 | REO Evaluation form re [2802 Alabama Ave, Baltimore MD 21227], dated January 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5308 | NFHA_0044522 | NFHA_0044522 | REO Evaluation form re [2802 Kernal Lane, Temple Hills MD 20748], dated November 23, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5309 | NFHA_0044523 | NFHA_0044523 | REO Evaluation form re [2804 Boones Lane, District Heights MD 20747], dated September 18, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5310 | NFHA_0044524 | NFHA_0044524 | Blank REO Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5311 | NFHA_0044525 | NFHA_0044525 | REO Evaluation form re [28111 Dartmouth St, Madison Heights MI 48071], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5312 | NFHA_0044526 | NFHA_0044526 | REO Evaluation form re [2813 Lorraine Street, Tampa FL 33614], dated December 13, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5313 | NFHA_0044527 | NFHA_0044527 | REO Evaluation form re [2829 Seaton Dr], dated February 7, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5314 | NFHA_0044528 | NFHA_0044528 | REO Evaluation form re [284 N Montgomery Street, Memphis TN 38104], dated May 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5315 | NFHA_0044529 | NFHA_0044529 | REO Evaluation form re [28472 Meadow Ct, Romulus MI 48174], dated March 29, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5316 | NFHA_0044530 | NFHA_0044530 | REO Evaluation form re [29 N Springfield Rd, Clifton Heights PA 19018], dated February 25, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5317 | NFHA_0044531 | NFHA_0044531 | REO Evaluation form re [29 S Robinson Street, Baltimore MD 21224], dated November 1, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5318 | NFHA_0044532 | NFHA_0044532 | REO Evaluation form re [2918 Norman Drive, District Heights MD 20747], dated November 23, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5319 | NFHA_0044533 | NFHA_0044533 | REO Evaluation form re [2924 W Dewey Street, Tampa FL 33607], dated December 17, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5320 | NFHA_0044534 | NFHA_0044534 | REO Evaluation form re [2931 Wingate Street, Memphis TN 38127], dated May 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5321 | NFHA_0044535 | NFHA_0044535 | REO Evaluation form re [2942 Russell Ave N, Minneapolis MN 55411], dated July 30, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5322 | NFHA_0044536 | NFHA_0044536 | REO Evaluation form re [29828 Spring Hill Dr, Southfield MI 48076], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5323 | NFHA_0044537 | NFHA_0044537 | REO Evaluation form re [2983 Edgemont Street, Philadelphia PA 19134], dated July 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5324 | NFHA_0044538 | NFHA_0044538 | REO Evaluation form re 2999 Dumbarton Road, Memphis TN 38128[], dated April 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5325 | NFHA_0044539 | NFHA_0044539 | REO Evaluation form re [30 Lewis Street, Pontiac MI 48342], dated March 27, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5326 | NFHA_0044540 | NFHA_0044540 | REO Evaluation form re [3005 Christine Road, Memphis  TN 38118], dated February 9, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5327 | NFHA_0044541 | NFHA_0044541 | REO Evaluation form re [3012 Viceroy Ave, District Heights MD 20747], dated October 31, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5328 | NFHA_0044542 | NFHA_0044542 | REO Evaluation form re [3033 S Newburgh Rd, Wayne MI 48184], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5329 | NFHA_0044543 | NFHA_0044543 | REO Evaluation form re [30725 Bobrich St, Livonia MI 48152], dated March 28, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5330 | NFHA_0044544 | NFHA_0044544 | REO Evaluation form re [3115 Morningside St, Memphis  TN 38127], dated February 8, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5331 | NFHA_0044545 | NFHA_0044545 | REO Evaluation form re [3203 Gonzales Rd SW, Albuquerque NM 87105], dated November 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5332 | NFHA_0044546 | NFHA_0044546 | REO Evaluation form re [321 Tom Avenue, Pontiac MI 48341], dated March 27, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5333 | NFHA_0044547 | NFHA_0044547 | REO Evaluation form re [3211 Carlisle Ave, Baltimore MD 21216], dated November 21, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5334 | NFHA_0044548 | NFHA_0044548 | REO Evaluation form re [3000 Treeview Court, Louisville KY 40214], dated September 23, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5335 | NFHA_0044549 | NFHA_0044549 | REO Evaluation form re [3013 Rockville Lane, West Palm Beach FL 33411], dated February 23, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5336 | NFHA_0044550 | NFHA_0044550 | REO Evaluation form re [30406 Dorset St, Romulus MI 48174], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5337 | NFHA_0044551 | NFHA_0044551 | REO Evaluation form re [3056 Castleman Street, Memphis TN 38118], dated May 21, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5338 | NFHA_0044552 | NFHA_0044552 | REO Evaluation form re [306 E Raines Road, Memphis TN 38109], dated April 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5339 | NFHA_0044553 | NFHA_0044553 | REO Evaluation form re [307 Elmleaf Avenue, Capitol Heights MD 20743], dated May 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5340 | NFHA_0044554 | NFHA_0044554 | REO Evaluation form re [30725 Bobrich St, Livonia MI 48152], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5341 | NFHA_0044555 | NFHA_0044555 | REO Evaluation form re [31 Amory Street, Providence RI 02904], dated July 9, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5342 | NFHA_0044556 | NFHA_0044556 | REO Evaluation form re [31 Bradford Avenue, West Orange NJ 07052], dated August 4, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5343 | NFHA_0044557 | NFHA_0044557 | REO Evaluation form re [31 Crestwood Dr, Maplewood NJ 07040], dated February 21, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5344 | NFHA_0044558 | NFHA_0044558 | REO Evaluation form re [31 Gladstone Street, Smithfield RI 02917], dated July 8, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5345 | NFHA_0044559 | NFHA_0044559 | REO Evaluation form re [3102 Russell Avenue N, Minneapolis MN 55411], dated October 28, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5346 | NFHA_0044560 | NFHA_0044560 | REO Evaluation form re [311 Englewood Ave], dated February 8, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5347 | NFHA_0044561 | NFHA_0044561 | REO Evaluation form re [31276 Birchlawn St, Garden City MI 48135], dated March 28, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5348 | NFHA_0044562 | NFHA_0044562 | REO Evaluation form re [3117 Orlando Ave Baltimore, MD 21234], dated July 5, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5349 | NFHA_0044563 | NFHA_0044563 | REO Evaluation form re [313 Ladson Road, Silver Spring MD 20901], dated December 11, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5350 | NFHA_0044564 | NFHA_0044564 | REO Evaluation form re [3135 Dynasty Drive, District Heights MD 20747], dated November 23, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5351 | NFHA_0044565 | NFHA_0044565 | REO Evaluation form re [3135 Gattling Street, Memphis TN 38127], dated February 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5352 | NFHA_0044566 | NFHA_0044566 | REO Evaluation form re [314 Main Ave, Clifton NJ 07014], dated February 20, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5353 | NFHA_0044567 | NFHA_0044567 | REO Evaluation form re [3141 Sequoia Avenue, Baltimore MD 21215], dated May 12, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5354 | NFHA_0044568 | NFHA_0044568 | REO Evaluation form re [3204 N 49th Street, Tampa FL 33605], dated December 17, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5355 | NFHA_0044569 | NFHA_0044569 | REO Evaluation form re [3207 Chestnut Avenue NE], dated August 5, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5356 | NFHA_0044570 | NFHA_0044570 | REO Evaluation form re [3216 E Fern Street, Tampa FL 33610], dated December 13, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5357 | NFHA_0044571 | NFHA_0044571 | REO Evaluation form re [32172 Bruce St, Romulus MI 48174], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5358 | NFHA_0044572 | NFHA_0044572 | REO Evaluation form re [322 Carmody Hills Drive, Capitol Heights MD 20743], dated December 12, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5359 | NFHA_0044573 | NFHA_0044573 | REO Evaluation form re [3236 E Baltimore St, Baltimore MD 21224], dated November 21, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5360 | NFHA_0044574 | NFHA_0044574 | REO Evaluation form re [3240 Forest Run Dr], dated August 16, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5361 | NFHA_0044575 | NFHA_0044575 | REO Evaluation form re [32480 Annapolis St, Wayne MI 48184], dated March 26, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5362 | NFHA_0044576 | NFHA_0044576 | REO Evaluation form re [3255 Spring Green Drive, Lutz FL 33559], dated December 15, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5363 | NFHA_0044577 | NFHA_0044577 | REO Evaluation form re [32629 Donnelly St, Garden City MI 48135], dated March 28, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5364 | NFHA_0044578 | NFHA_0044578 | REO Evaluation form re [3310 Dorithan Road, Baltimore MD 21215], dated May 12, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5365 | NFHA_0044579 | NFHA_0044579 | REO Evaluation form re [3289 University St, Memphis  TN 38127], dated February 8, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5366 | NFHA_0044580 | NFHA_0044580 | REO Evaluation form re [3406 Mary Ave, Baltimore, MD 21214], dated December 2, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5367 | NFHA_0044581 | NFHA_0044581 | REO Evaluation form re [3415 Olympia Avenue, Baltimore MD 21215], dated May 12, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5368 | NFHA_0044582 | NFHA_0044582 | REO Evaluation form re [34072 Little Mack Ave, Clinton Township MI 48035], dated March 27, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5369 | NFHA_0044583 | NFHA_0044583 | REO Evaluation form re [342 Mannheim Rd], dated February 8, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5370 | NFHA_0044584 | NFHA_0044584 | REO Evaluation form re [3443 Fremont Ave N, Minneapolis MN 55412], dated July 29, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5371 | NFHA_0044585 | NFHA_0044585 | REO Evaluation form re [3443 Obion Dr, Memphis TN 38127], dated February 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5372 | NFHA_0044586 | NFHA_0044586 | REO Evaluation form re [347 S Macon St, Baltimore MD 21224], dated January 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5373 | NFHA_0044587 | NFHA_0044587 | REO Evaluation form re [3485 Hillsmere Rd, Gwynn Oak MD 21207], dated September 23, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5374 | NFHA_0044588 | NFHA_0044588 | REO Evaluation form re [34984 Michelle Dr, Romulus MI 48174], dated March 29, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5375 | NFHA_0044589 | NFHA_0044589 | REO Evaluation form re [35 Zipporah St, North Providence RI 02911], dated June 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5376 | NFHA_0044590 | NFHA_0044590 | REO Evaluation form re [3514 3rd St Ne, Minneapolis MN 55418], dated April 30, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5377 | NFHA_0044591 | NFHA_0044591 | REO Evaluation form re [35406 Ash St, Wayne MI 48184], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5378 | NFHA_0044592 | NFHA_0044592 | REO Evaluation form re [3563 Millard Road, Memphis TN 38109 ], dated May 21, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5379 | NFHA_0044593 | NFHA_0044593 | REO Evaluation form re [3600 Pineland Dr, Louisville KY 40219], dated February 2, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5380 | NFHA_0044594 | NFHA_0044594 | REO Evaluation form re [3632 Ellerslie Avenue, Baltimore MD 21218], dated December 2, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5381 | NFHA_0044595 | NFHA_0044595 | REO Evaluation form re [3632 Fiat Cove, Memphis TN 38127], dated April 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5382 | NFHA_0044596 | NFHA_0044596 | REO Evaluation form re [3642 Hallbrook Street, Memphis TN 38127], dated April 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5383 | NFHA_0044597 | NFHA_0044597 | REO Evaluation form re [3653 Stonetrace Circle, Memphis TN 38135], dated April 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5384 | NFHA_0044598 | NFHA_0044598 | REO Evaluation form re [3204 Clifford Sample Drive, Tampa FL 33619], dated February 23, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5385 | NFHA_0044599 | NFHA_0044599 | REO Evaluation form re [3458 Newton Ave N, Minneapolis MN 55412], dated May 14, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5386 | NFHA_0044600 | NFHA_0044600 | REO Evaluation form re [3503 Christy Lane, Memphis TN 38135], dated April 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5387 | NFHA_0044602 | NFHA_0044602 | REO Evaluation form re [3508 Perry Ave N, Crystal MN 55422], dated May 14, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5388 | NFHA_0044603 | NFHA_0044603 | REO Evaluation form re [3517 Aldine Street, Philadelphia PA 19136], dated July 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5389 | NFHA_0044604 | NFHA_0044604 | REO Evaluation form re [3537 Wincross Drive, Memphis TN 38119], dated May 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5390 | NFHA_0044605 | NFHA_0044605 | REO Evaluation form re [36005 Wedgewood Drive, Denham Springs LA 70706], dated March 12, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5391 | NFHA_0044606 | NFHA_0044606 | REO Evaluation form re [3669 Hubbard Ave N, Robbinsdale MN 55422], dated July 29, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5392 | NFHA_0044607 | NFHA_0044607 | REO Evaluation form re [3670 Earls Court Rd, Memphis  TN 38118], dated February 9, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5393 | NFHA_0044608 | NFHA_0044608 | REO Evaluation form re [368 Ancestry Ln, Dallas], dated February 16, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5394 | NFHA_0044609 | NFHA_0044609 | REO Evaluation form re [3696 Coconut Road, Palm Springs FL 33461], dated October 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5395 | NFHA_0044610 | NFHA_0044610 | REO Evaluation form re [37 Woodbine St, Providence RI 02906], dated June 6, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5396 | NFHA_0044611 | NFHA_0044611 | REO Evaluation form re [372 21st Street, Irvington NJ 07111], dated June 17, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5397 | NFHA_0044612 | NFHA_0044612 | REO Evaluation form re [3726 Askew Ave, Kansas City MO 64128], dated March 8, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5398 | NFHA_0044613 | NFHA_0044613 | REO Evaluation form re [3742 Marty Street, Memphis TN 38109], dated April 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5399 | NFHA_0044614 | NFHA_0044614 | REO Evaluation form re [37551 Parkbrook Drive, Prairieville LA 70769], dated March 13, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5400 | NFHA_0044615 | NFHA_0044615 | REO Evaluation form re [3808 Parkmont Avenue, Baltimore MD 21206], dated November 21, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5401 | NFHA_0044616 | NFHA_0044616 | REO Evaluation form re [3829 26th St NE, Washington DC 20018], dated October 4, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5402 | NFHA_0044617 | NFHA_0044617 | REO Evaluation form re [383 Central Ave, Newark NJ 07103], dated February 21, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5403 | NFHA_0044618 | NFHA_0044618 | REO Evaluation form re [3831 N 6th Street, Minneapolis MN 55412], dated October 28, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5404 | NFHA_0044619 | NFHA_0044619 | REO Evaluation form re [3856 7th Ave N, Lake Worth FL 33461], dated February 23, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5405 | NFHA_0044620 | NFHA_0044620 | REO Evaluation form re [3856 Tessland Rd, Memphis TN 38128], dated February 8, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5406 | NFHA_0044621 | NFHA_0044621 | REO Evaluation form re [38717 Wade Rd, Romulus MI 48174], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5407 | NFHA_0044622 | NFHA_0044622 | REO Evaluation form re [39 N Eden St, Baltimore MD 21231], dated June 23, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5408 | NFHA_0044623 | NFHA_0044623 | REO Evaluation form re [3900 Chesley Ave, Baltimore MD 21206], dated January 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5409 | NFHA_0044624 | NFHA_0044624 | REO Evaluation form re [3905 Venetian Way, Tampa FL 33634], dated March 20, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5410 | NFHA_0044625 | NFHA_0044625 | REO Evaluation form re [3913 Garfield Ave, Louisville KY 40212], dated January 31, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5411 | NFHA_0044626 | NFHA_0044626 | REO Evaluation form re [39191 Wabash St, Romulus MI 48174], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5412 | NFHA_0044627 | NFHA_0044627 | REO Evaluation form re [39191 Wabash St, Romulus MI 48174], dated March 29, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5413 | NFHA_0044628 | NFHA_0044628 | REO Evaluation form re [3920 Cleveland Ave, Kansas City MO 64130], dated March 8, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5414 | NFHA_0044629 | NFHA_0044629 | REO Evaluation form re [3955 Wildberry Court, Bartlett TN 38135], dated April 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5415 | NFHA_0044630 | NFHA_0044630 | REO Evaluation form re [3960 Lakewood Road, Lake Worth FL 33461], dated February 23, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5416 | NFHA_0044631 | NFHA_0044631 | REO Evaluation form re [3999 Charles Dr, Memphis TN 38116], dated February 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5417 | NFHA_0044632 | NFHA_0044632 | REO Evaluation form re [40 Erie Street, Providence RI 02908], dated July 8, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5418 | NFHA_0044633 | NFHA_0044633 | REO Evaluation form re [4007 21st Ave, Temple Hills MD 20748], dated October 26, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5419 | NFHA_0044634 | NFHA_0044634 | REO Evaluation form re [4009 Blossomwood Dr, Louisville KY 40220], dated January 30, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5420 | NFHA_0044635 | NFHA_0044635 | REO Evaluation form re [4009 Walnut Ave], dated July 12, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5421 | NFHA_0044636 | NFHA_0044636 | REO Evaluation form re [401 NW 17th Place Ext, Ft Lauderdale FL 33311 ], dated | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5422 | NFHA_0044637 | NFHA_0044637 | REO Evaluation form re [401 Yolanda Ave, Capitol Heights MD 20743], dated July 11, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5423 | NFHA_0044638 | NFHA_0044638 | REO Evaluation form re [4016 Woodhaven Ave, Baltimore MD 21216], dated January 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5424 | NFHA_0044639 | NFHA_0044639 | REO Evaluation form re [402 Hillside Ave, Orange NJ 07050], dated February 21, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5425 | NFHA_0044640 | NFHA_0044640 | REO Evaluation form re [4022 N Lincoln Ave, Tampa FL 33607], dated March 19, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5426 | NFHA_0044641 | NFHA_0044641 | REO Evaluation form re [4022 N Lincoln Avenue, Tampa FL 33607], dated December 17, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5427 | NFHA_0044642 | NFHA_0044642 | REO Evaluation form re [4023 Zane Avenue N, Robbinsdale MN 55422], dated October 8, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5428 | NFHA_0044643 | NFHA_0044643 | REO Evaluation form re [4052 Annellen Road, Baltimore MD 21215], dated November 21, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5429 | NFHA_0044644 | NFHA_0044644 | REO Evaluation form re [4090 Durand Court, Inkster MI 48141], dated March 29, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5430 | NFHA_0044645 | NFHA_0044645 | REO Evaluation form re [4100 Bellefontaine Ave, Kansas City MO 64130], dated March 8, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5431 | NFHA_0044646 | NFHA_0044646 | REO Evaluation form re [412 Vesclub Place, Vestavia Hills AL 35216], dated November 17, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5432 | NFHA_0044647 | NFHA_0044647 | REO Evaluation form re [4130 Eierman Avenue, Baltimore MD 21206], dated December 16, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5433 | NFHA_0044648 | NFHA_0044648 | REO Evaluation form re [4035 Clayton Drive, Baton Rouge LA 70805], dated March 11, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5434 | NFHA_0044649 | NFHA_0044649 | REO Evaluation form re [405 S Robinson Street, Baltimore MD 21224], dated November 21, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5435 | NFHA_0044650 | NFHA_0044650 | REO Evaluation form re [4070 Kerwin Drive, Memphis TN 38128], dated April 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5436 | NFHA_0044651 | NFHA_0044651 | REO Evaluation form re [410 N Quincy Avenue, Kansas City MO 64123], dated March 6, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5437 | NFHA_0044652 | NFHA_0044652 | REO Evaluation form re [411 Glenwood Ave, Pawtucket RI 02860], dated June 6, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5438 | NFHA_0044653 | NFHA_0044653 | REO Evaluation form re [4115 Norfolk Ave, Baltimore  MD 21216], dated January 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5439 | NFHA_0044654 | NFHA_0044654 | REO Evaluation form re [4147 Beard Avenue N, Robbinsdale MN 55422], dated October 29, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5440 | NFHA_0044655 | NFHA_0044655 | REO Evaluation form re [4150 Frontier Sun, San Antonio TX 78244], dated March 5, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5441 | NFHA_0044656 | NFHA_0044656 | REO Evaluation form re [4180 Maureen Drive NE, Columbia Heights MN 55421], dated October 7, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5442 | NFHA_0044657 | NFHA_0044657 | REO Evaluation form re [419 Reading Ave, Rockville MD 20850], dated December 20, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5443 | NFHA_0044658 | NFHA_0044658 | REO Evaluation form re [4202 Hamilton Ave, Baltimore MD 21206], dated November 14, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5444 | NFHA_0044659 | NFHA_0044659 | REO Evaluation form re [421 Q St NW, DC 20001], dated June 29, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5445 | NFHA_0044660 | NFHA_0044660 | REO Evaluation form re [4213 Lasalle Ave], dated December 16, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5446 | NFHA_0044661 | NFHA_0044661 | REO Evaluation form re [4222 Belmar Ave, Baltimore MD 21206], dated November 14, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5447 | NFHA_0044662 | NFHA_0044662 | REO Evaluation form re [423 Burk Ave, Ridley Park PA 19078], dated February 25, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5448 | NFHA_0044663 | NFHA_0044663 | REO Evaluation form re [4299 6th St, Ecorse MI 48229], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5449 | NFHA_0044664 | NFHA_0044664 | REO Evaluation form re [4285 Barbridge Road, West Palm Beach FL 33406], dated February 24, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5450 | NFHA_0044665 | NFHA_0044665 | REO Evaluation form re [4301 Cool Springs Cv, Memphis TN 38002], dated February 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5451 | NFHA_0044666 | NFHA_0044666 | REO Evaluation form re [4302 Randolph St, Wayne MI 48184], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5452 | NFHA_0044667 | NFHA_0044667 | REO Evaluation form re [4305 Hollow Hill Dr, Tampa FL 33624], dated March 20, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5453 | NFHA_0044668 | NFHA_0044668 | REO Evaluation form re [4305 Hollow Hill Drive, Tampa FL 33624], dated December 16, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5454 | NFHA_0044669 | NFHA_0044669 | REO Evaluation form re [4306 Wilmoth Avenue, Louisville KY 40216], dated September 26, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5455 | NFHA_0044670 | NFHA_0044670 | REO Evaluation form re [4317 Disston St, Philadelphia PA 19135], dated February 24, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5456 | NFHA_0044671 | NFHA_0044671 | REO Evaluation form re [4327 Logan Ave N, Minneapolis MN 55412], dated April 30, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5457 | NFHA_0044672 | NFHA_0044672 | REO Evaluation form re [4341 Spring Oak Cove, Memphis  TN 38125], dated February 6, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5458 | NFHA_0044673 | NFHA_0044673 | REO Evaluation form re [4335 Palm Avenue, West Palm Beach FL 33406], dated October 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5459 | NFHA_0044674 | NFHA_0044674 | REO Evaluation form re [4341 Spring Oak Cove, Memphis TN 38125], dated April 22, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5460 | NFHA_0044675 | NFHA_0044675 | REO Evaluation form re [4356 Sunnyslope Drive, Memphis TN 38141], dated April 22, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5461 | NFHA_0044676 | NFHA_0044676 | REO Evaluation form re [4402 Adams Cir, Wayne MI 48184], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5462 | NFHA_0044677 | NFHA_0044677 | REO Evaluation form re [4432 Smith Ridge Cove, Memphis TN 38127], dated April 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5463 | NFHA_0044678 | NFHA_0044678 | REO Evaluation form re [4514 Sedgefield Court, Louisville KY 40216], dated September 26, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5464 | NFHA_0044679 | NFHA_0044679 | REO Evaluation form re [4519 Main Street, Skokie IL 60076], dated August 7, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5465 | NFHA_0044680 | NFHA_0044680 | REO Evaluation form re [4523 Texas River, San Antonio TX 78222], dated March 5, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5466 | NFHA_0044681 | NFHA_0044681 | REO Evaluation form re [4534 Pennypack Street, Philadelphia PA 19136], dated October 17, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5467 | NFHA_0044682 | NFHA_0044682 | REO Evaluation form re [46 Clifford Street, East Orange NJ 07018], dated August 6, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5468 | NFHA_0044683 | NFHA_0044683 | REO Evaluation form re [4606 Percy Rd, Memphis  TN 38109], dated February 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5469 | NFHA_0044684 | NFHA_0044684 | REO Evaluation form re [4611 Ridgeway Ave, Baltimore MD 21206], dated January 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5470 | NFHA_0044685 | NFHA_0044685 | REO Evaluation form re [4611 Wayne Ave, Philadelphia PA 19144], dated February 24, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5471 | NFHA_0044686 | NFHA_0044686 | REO Evaluation form re [4618 Heath Street, Capitol Heights MD 20743], dated September 18, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5472 | NFHA_0044687 | NFHA_0044687 | REO Evaluation form re [462 Possum Ct, Capitol Heights, MD 20743], dated December 29, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5473 | NFHA_0044688 | NFHA_0044688 | REO Evaluation form re [4643 6th Street NE, Columbia Heights MN 55421], dated October 7, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5474 | NFHA_0044689 | NFHA_0044689 | REO Evaluation form re [4645 Coleherne Rd, Baltimore MD 21229], dated November 21, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5475 | NFHA_0044690 | NFHA_0044690 | REO Evaluation form re [467 - 469 Bergen Street, Newark NJ 07108], dated June 17, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5476 | NFHA_0044691 | NFHA_0044691 | REO Evaluation form re [4701 Ridge Walk Lane, Memphis TN 38125], dated April 22, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5477 | NFHA_0044692 | NFHA_0044692 | REO Evaluation form re [4750 Loring Street, Philadelphia PA 19136], dated September 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5478 | NFHA_0044693 | NFHA_0044693 | REO Evaluation form re [48 Rushmore Ave, Providence RI 02909], dated June 8, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5479 | NFHA_0044694 | NFHA_0044694 | REO Evaluation form re [4808 Cottonwood Road, Memphis TN 38118], dated February 4, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5480 | NFHA_0044695 | NFHA_0044695 | REO Evaluation form re [4831 7th St NE 20017], dated June 29, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5481 | NFHA_0044696 | NFHA_0044696 | REO Evaluation form re [4861 Yale Rd, Memphis  TN 38128], dated February 8, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5482 | NFHA_0044697 | NFHA_0044697 | REO Evaluation form re [4947 Barfield Road, Memphis TN 38117], dated February 4, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5483 | NFHA_0044698 | NFHA_0044698 | REO Evaluation form re [42 Bear Brook Lane, Livingston NJ 07039], dated June 18, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5484 | NFHA_0044699 | NFHA_0044699 | REO Evaluation form re [4525 Foote St NE, DC 20019], dated June 24, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5485 | NFHA_0044700 | NFHA_0044700 | REO Evaluation form re [4545 Montgall Ave, Kansas City MO 64130], dated March 8, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5486 | NFHA_0044701 | NFHA_0044701 | REO Evaluation form re [4616 Kanawha Cove, Memphis TN 38118], dated May 21, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5487 | NFHA_0044702 | NFHA_0044702 | REO Evaluation form re [464 Norvelle Ct, Glen Burnie MD 21061], dated January 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5488 | NFHA_0044703 | NFHA_0044703 | REO Evaluation form re [4689 Poseidon Place, Lake Worth FL 33463], dated October 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5489 | NFHA_0044704 | NFHA_0044704 | REO Evaluation form re [4705 Clarion Court, Louisville KY 40216], dated September 26, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5490 | NFHA_0044705 | NFHA_0044705 | REO Evaluation form re [4711 Elison Ave, Baltimore MD 21206], dated November 14, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5491 | NFHA_0044706 | NFHA_0044706 | REO Evaluation form re [4712 Mann Street, Capitol Heights MD 20743], dated August 12, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5492 | NFHA_0044707 | NFHA_0044707 | REO Evaluation form re [4729 Vincent Avenue S, Minneapolis MN 55410], dated May 13, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5493 | NFHA_0044708 | NFHA_0044708 | REO Evaluation form re [4801 Heath Street, Capitol Heights MD 20743], dated September 18, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5494 | NFHA_0044709 | NFHA_0044709 | REO Evaluation form re [4814 Midline Rd, Baltimore MD 21206], dated January 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5495 | NFHA_0044710 | NFHA_0044710 | REO Evaluation form re [4816 Limerick Drive, Tampa FL 33610], dated December 13, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5496 | NFHA_0044711 | NFHA_0044711 | REO Evaluation form re [489 Colorado Ave, Pontiac MI 48341], dated March 27, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5497 | NFHA_0044712 | NFHA_0044712 | REO Evaluation form re [489 Harvey Ave, Pontiac MI 48341], dated March 27, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5498 | NFHA_0044713 | NFHA_0044713 | REO Evaluation form re [490 E Columbia Ave, Pontiac MI 48340], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5499 | NFHA_0044714 | NFHA_0044714 | REO Evaluation form re [4916 Flushing Way, Louisville KY 40272], dated February 1, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5500 | NFHA_0044715 | NFHA_0044715 | REO Evaluation form re [494 California Ave, Pontiac MI 48341], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5501 | NFHA_0044717 | NFHA_0044717 | REO Evaluation form re [4953 Neely Rd, Memphis TN 38109], dated February 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5502 | NFHA_0044718 | NFHA_0044718 | REO Evaluation form re [4967 Pheasant Ridge Cove, Memphis TN 38141], dated February 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5503 | NFHA_0044719 | NFHA_0044719 | REO Evaluation form re [4968 Willburn Avenue, Memphis TN 38117], dated May 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5504 | NFHA_0044721 | NFHA_0044721 | REO Evaluation form re [5 Avon Street, Providence RI 02909], dated July 8, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5505 | NFHA_0044722 | NFHA_0044722 | REO Evaluation form re [501 S Edgeworth Ave, Royal Oak MI 48067], dated March 27, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5506 | NFHA_0044723 | NFHA_0044723 | REO Evaluation form re [5014 Pembridge Ave], dated July 8, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5507 | NFHA_0044724 | NFHA_0044724 | REO Evaluation form re [5029 Emo Street, Capitol Heights MD 20743], dated November 23, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5508 | NFHA_0044725 | NFHA_0044725 | REO Evaluation form re [504 Rossiter Avenue, Baltimore MD 21212], dated November 21, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5509 | NFHA_0044726 | NFHA_0044726 | REO Evaluation form re [5045 Camden Avenue N, Minneapolis MN 55430], dated October 8, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5510 | NFHA_0044727 | NFHA_0044727 | REO Evaluation form re [], dated October 8, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5511 | NFHA_0044728 | NFHA_0044728 | REO Evaluation form re [5081 Wingdale Rd, Memphis TN 38117], dated February 4, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5512 | NFHA_0044729 | NFHA_0044729 | REO Evaluation form re [5083 Boeingshire Drive, Memphis TN 38116], dated April 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5513 | NFHA_0044730 | NFHA_0044730 | REO Evaluation form re [5110 Duffield Street, Philadelphia PA 19124], dated July 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5514 | NFHA_0044731 | NFHA_0044731 | REO Evaluation form re [5119 Knight Arnold Rd, Memphis TN 38118], dated February 9, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5515 | NFHA_0044732 | NFHA_0044732 | REO Evaluation form re [5138 Cana Road, Memphis TN 38109], dated April 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5516 | NFHA_0044733 | NFHA_0044733 | REO Evaluation form re [5246 Penn Ave N, Minneapolis MN 55430], dated April 30, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5517 | NFHA_0044734 | NFHA_0044734 | REO Evaluation form re [525 NE 2nd Street, Boynton Beach FL 33435], dated October 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5518 | NFHA_0044735 | NFHA_0044735 | REO Evaluation form re [5301 McCranie Street, Seffner FL 33584], dated December 14, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5519 | NFHA_0044736 | NFHA_0044736 | REO Evaluation form re [5321 Bruton Avenue, Bartlett TN 38135], dated April 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5520 | NFHA_0044737 | NFHA_0044737 | REO Evaluation form re [5398 Stephen Forest Cove, Memphis TN 38141], dated May 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5521 | NFHA_0044738 | NFHA_0044738 | REO Evaluation form re [5400 Dole St, Capitol Heights MD 20743], dated July 11, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5522 | NFHA_0044739 | NFHA_0044739 | REO Evaluation form re [5429 Omaha Ave, Baltimore MD 21206], dated January 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5523 | NFHA_0044740 | NFHA_0044740 | REO Evaluation form re [55 Gillespie Ave, Pontiac MI 48341], dated March 27, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5524 | NFHA_0044741 | NFHA_0044741 | REO Evaluation form re [5535 Ewe Turn, Arlington TN 38002], dated February 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5525 | NFHA_0044742 | NFHA_0044742 | REO Evaluation form re [5527 Mount Helen, San Antonio TX 78251], dated March 6, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5526 | NFHA_0044743 | NFHA_0044743 | REO Evaluation form re [558-560 Jackson Ave, Elizabeth NJ 07201], dated February 23, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5527 | NFHA_0044744 | NFHA_0044744 | REO Evaluation form re [5656 Boynton Crescent, Boynton Beach FL 33437], dated October 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5528 | NFHA_0044745 | NFHA_0044745 | REO Evaluation form re [57 Kuna Terrace, Irvington NJ 07111], dated August 6, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5529 | NFHA_0044746 | NFHA_0044746 | REO Evaluation form re [5703 14th St NW, DC 20011], dated June 29, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5530 | NFHA_0044747 | NFHA_0044747 | REO Evaluation form re [587 Carnation Court, Wellington FL 33414], dated October 30, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5531 | NFHA_0044748 | NFHA_0044748 | REO Evaluation form re [505 Dateleaf Ave, Capitol Heights MD 20743], dated February 15, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5532 | NFHA_0044749 | NFHA_0044749 | REO Evaluation form re [5114 N 9th St, Philadelphia PA 19141], dated February 26, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5533 | NFHA_0044750 | NFHA_0044750 | REO Evaluation form re [5136 Belair Rd], dated July 12, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5534 | NFHA_0044751 | NFHA_0044751 | REO Evaluation form re [5144 Corkwood Dr, Memphis TN 38127], dated February 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5535 | NFHA_0044752 | NFHA_0044752 | REO Evaluation form re [5184 Alford St, Memphis  TN 38109], dated February 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5536 | NFHA_0044753 | NFHA_0044753 | REO Evaluation form re [5222 42nd St NW, DC 20015], dated June 29, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5537 | NFHA_0044754 | NFHA_0044754 | REO Evaluation form re [5238 Cherokee Rose Lane, Memphis TN 38125], dated April 22, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5538 | NFHA_0044755 | NFHA_0044755 | REO Evaluation form re [53-55 Carolina Ave, Newark NJ 07106], dated February 22, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5539 | NFHA_0044756 | NFHA_0044756 | REO Evaluation form re [5306 Stone Meadows Drive, District Heights MD 20747], dated May 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5540 | NFHA_0044757 | NFHA_0044757 | REO Evaluation form re [5364 Meadow Cross Dr, Memphis  TN 38141], dated February 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5541 | NFHA_0044758 | NFHA_0044758 | REO Evaluation form re [5524 Stoney Meadows Drive, District Heights MD 20747], dated November 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5542 | NFHA_0044759 | NFHA_0044759 | REO Evaluation form re [5524 Walkermill Road, Capitol Heights MD 20743], dated December 12, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5543 | NFHA_0044760 | NFHA_0044760 | REO Evaluation form re [5534 3rd Road, Lake Worth FL 33467], dated October 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5544 | NFHA_0044761 | NFHA_0044761 | REO Evaluation form re [5540 Silverbell Rd, Baltimore MD 21206], dated December 16, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5545 | NFHA_0044762 | NFHA_0044762 | REO Evaluation form re [5755 N Foster Drive, Baton Rouge LA 70805], dated March 12, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5546 | NFHA_0044763 | NFHA_0044763 | REO Evaluation form re [58 Sherwood St, Providence RI 02908], dated June 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5547 | NFHA_0044764 | NFHA_0044764 | REO Evaluation form re [5806 Cheryl Lane, District Heights MD 20747], dated May 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5548 | NFHA_0044765 | NFHA_0044765 | REO Evaluation form re [5862 Westpoint St, Taylor MI 48180], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5549 | NFHA_0044766 | NFHA_0044766 | REO Evaluation form re [59 Gregory Ave, West Orange NJ 07052], dated February 21, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5550 | NFHA_0044767 | NFHA_0044767 | REO Evaluation form re [5913 N Lawrence Street, Philadelphia PA 19120], dated April 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5551 | NFHA_0044768 | NFHA_0044768 | REO Evaluation form re [5925 Garfield Avenue, Kansas City MO 64130], dated March 7, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5552 | NFHA_0044769 | NFHA_0044769 | REO Evaluation form re [5926 Beacon Hill Place, Capitol Heights MD 20743], dated July 11, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5553 | NFHA_0044770 | NFHA_0044770 | REO Evaluation form re [5940 Emerson Ave S, Minneapolis MN 55419], dated April 30, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5554 | NFHA_0044772 | NFHA_0044772 | REO Evaluation form re [6 Wheeler Ave, Baltimore  MD 21223], dated June 23, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5555 | NFHA_0044773 | NFHA_0044773 | REO Evaluation form re [60 S Merrimac St, Pontiac MI 48340], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5556 | NFHA_0044774 | NFHA_0044774 | REO Evaluation form re [60 Sullivan Street, Memphis TN 38109], dated February 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5557 | NFHA_0044775 | NFHA_0044775 | REO Evaluation form re [6009 W Vernon Ave], dated November 9, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5558 | NFHA_0044776 | NFHA_0044776 | REO Evaluation form re [6030 S Campbell Ave, Chicago, 60629], dated February 8, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5559 | NFHA_0044777 | NFHA_0044777 | REO Evaluation form re [6101 Cipriano Road, Lanham MD 20706], dated November 23, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5560 | NFHA_0044778 | NFHA_0044778 | REO Evaluation form re [6103 Jost Street, Fairmount Heights MD 20743], dated November 23, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5561 | NFHA_0044779 | NFHA_0044779 | REO Evaluation form re [6106 Claridge Rd, Temple Hills  MD 20748], dated February 15, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5562 | NFHA_0044780 | NFHA_0044780 | REO Evaluation form re [613 Glenwood Avenue, Baltimore MD 21212], dated November 21, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5563 | NFHA_0044781 | NFHA_0044781 | REO Evaluation form re [6130 Walker St, Philadelphia PA 19135], dated February 24, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5564 | NFHA_0044782 | NFHA_0044782 | REO Evaluation form re [62 Willard Ave, Bloomfield NJ 07003], dated February 21, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5565 | NFHA_0044783 | NFHA_0044783 | REO Evaluation form re [621 Oliver Avenue N, Minneapolis MN 55411], dated October 28, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5566 | NFHA_0044784 | NFHA_0044784 | REO Evaluation form re [6217 E Hil Mar Circle, District Heights MD 20747], dated May 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5567 | NFHA_0044785 | NFHA_0044785 | REO Evaluation form re [622 Swarthmore Avenue, Folsom PA 19033], dated September 4, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5568 | NFHA_0044786 | NFHA_0044786 | REO Evaluation form re [6301 Middleton Lane, Temple Hills MD 20748], dated September 18, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5569 | NFHA_0044787 | NFHA_0044787 | REO Evaluation form re [6301 Winnetka Ave N, Minneapolis MN 55428], dated April 30, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5570 | NFHA_0044788 | NFHA_0044788 | REO Evaluation form re [6309 Marsden St, Philadelphia PA 19135], dated February 24, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5571 | NFHA_0044789 | NFHA_0044789 | REO Evaluation form re [6315 Buena Ventura Avenue, Oakland CA ], dated June 11, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5572 | NFHA_0044790 | NFHA_0044790 | REO Evaluation form re [6400 S Benton Ave, Kansas City MO 64130], dated March 8, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5573 | NFHA_0044791 | NFHA_0044791 | REO Evaluation form re [6401 N 23rd Street, Tampa FL 33610], dated December 13, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5574 | NFHA_0044792 | NFHA_0044792 | REO Evaluation form re [6408 Autumn Oak Way, Louisville KY 40272], dated February 1, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5575 | NFHA_0044793 | NFHA_0044793 | REO Evaluation form re [641 19th Avenue NE, Minneapolis MN 55418], dated October 29, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5576 | NFHA_0044794 | NFHA_0044794 | REO Evaluation form re [6501 Hansford St, District Heights MD 20747], dated February 15, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5577 | NFHA_0044795 | NFHA_0044795 | REO Evaluation form re [6511 Marlboro Pike, District Heights MD 20747], dated July 11, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5578 | NFHA_0044796 | NFHA_0044796 | REO Evaluation form re [6601 Lake Clarke Drive, West Palm Beach FL 33406], dated February 24, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5579 | NFHA_0044797 | NFHA_0044797 | REO Evaluation form re [6619 Fincastle Trail, Louisville KY 40272], dated February 1, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5580 | NFHA_0044798 | NFHA_0044798 | REO Evaluation form re [547 S Clinton Street, East Orange NJ 07018], dated August 6, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5581 | NFHA_0044799 | NFHA_0044799 | REO Evaluation form re [56 Orchard Street, Bloomfield NJ 07003], dated August 4, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5582 | NFHA_0044800 | NFHA_0044800 | REO Evaluation form re [6005 Walnut St], dated August 19, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5583 | NFHA_0044801 | NFHA_0044801 | REO Evaluation form re [602 S 18th St, Newark NJ 07103], dated February 22, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5584 | NFHA_0044802 | NFHA_0044802 | REO Evaluation form re [6065 Marvin St, Taylor MI 48180], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5585 | NFHA_0044803 | NFHA_0044803 | REO Evaluation form re [6108 Downs Ave], dated March 14, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5586 | NFHA_0044804 | NFHA_0044804 | REO Evaluation form re [6108 Ridgeview Avenue, Baltimore MD 21206], dated November 21, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5587 | NFHA_0044805 | NFHA_0044805 | REO Evaluation form re [65 Illinois Ave, Pontiac MI 48341], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5588 | NFHA_0044806 | NFHA_0044806 | REO Evaluation form re [6515 Walters Place, District Heights MD 20747], dated May 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5589 | NFHA_0044807 | NFHA_0044807 | REO Evaluation form re [6607 Hilltop Avenue, Baltimore MD 21206], dated November 21, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5590 | NFHA_0044808 | NFHA_0044808 | REO Evaluation form re [6623 S Komensky Ave], dated February 8, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5591 | NFHA_0044809 | NFHA_0044809 | REO Evaluation form re [6639 S Washentaw Ave, Chicago IL], dated February 8, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5592 | NFHA_0044810 | NFHA_0044810 | REO Evaluation form re [664 Parkwood Ave, Pontiac MI 48340], dated March 27, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5593 | NFHA_0044811 | NFHA_0044811 | REO Evaluation form re [6646 Pine Needle Drive, Oakland CA 94611], dated June 11, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5594 | NFHA_0044812 | NFHA_0044812 | REO Evaluation form re [669 N Riverview Dr, Totowa NJ 07512], dated February 20, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5595 | NFHA_0044813 | NFHA_0044813 | REO Evaluation form re [6712 Agnes Avenue, Kansas City MO 64132], dated March 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5596 | NFHA_0044814 | NFHA_0044814 | REO Evaluation form re [6757 Burnly St, Garden City MI 48135], dated March 28, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5597 | NFHA_0044815 | NFHA_0044815 | REO Evaluation form re [679-681 Stuyvesant Avenue, Irvington NJ 07111], dated June 17, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5598 | NFHA_0044816 | NFHA_0044816 | REO Evaluation form re [6836 W 114th Pl], dated February 8, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5599 | NFHA_0044817 | NFHA_0044817 | REO Evaluation form re [6869 Valley Park Dr, Memphis TN 38115], dated February 6, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5600 | NFHA_0044818 | NFHA_0044818 | REO Evaluation form re [690 N Stevens Circle, Memphis TN 38116], dated April 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5601 | NFHA_0044819 | NFHA_0044819 | REO Evaluation form re [6906 John Adams Way, Louisville KY 40272], dated February 2, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5602 | NFHA_0044820 | NFHA_0044820 | REO Evaluation form re [6910 Syracuse St, Taylor MI 48180], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5603 | NFHA_0044821 | NFHA_0044821 | REO Evaluation form re [6912 Senoj Street, Tampa FL 33610], dated December 13, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5604 | NFHA_0044822 | NFHA_0044822 | REO Evaluation form re [6915 Forest Terrace, Landover, MD 20785], dated June 22, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5605 | NFHA_0044823 | NFHA_0044823 | REO Evaluation form re [6925 Stockport, San Antonio TX 78239], dated March 5, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5606 | NFHA_0044824 | NFHA_0044824 | REO Evaluation form re [6930 Kindle Hill Cove, Memphis TN 38141], dated May 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5607 | NFHA_0044825 | NFHA_0044825 | REO Evaluation form re [7 Howell Dr, West Orange NJ 07052], dated February 22, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5608 | NFHA_0044826 | NFHA_0044826 | REO Evaluation form re [7002 Yellow Amber Ct, Capitol Heights MD 20743], dated October 31, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5609 | NFHA_0044827 | NFHA_0044827 | REO Evaluation form re [702 Dodic Street, San Antonio TX 73221], dated March 6, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5610 | NFHA_0044828 | NFHA_0044828 | REO Evaluation form re [706 N 37th Street, Baton Rouge LA 70802], dated March 11, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5611 | NFHA_0044829 | NFHA_0044829 | REO Evaluation form re [708 Nova Avenue, Capitol Heights MD 20743], dated May 19, 2018 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5612 | NFHA_0044830 | NFHA_0044830 | REO Evaluation form re [71 Franklin Street, Bloomfield NJ 07003], dated August 6, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5613 | NFHA_0044831 | NFHA_0044831 | REO Evaluation form re [710 E Windhorst Road, Brandon FL 33510], dated December 14, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5614 | NFHA_0044832 | NFHA_0044832 | REO Evaluation form re [710 McCabe Avenue, Baltimore MD 21212], dated November 21, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5615 | NFHA_0044833 | NFHA_0044833 | REO Evaluation form re [7103 E Ridge Dr, Landover, MD 20785], dated June 22, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5616 | NFHA_0044834 | NFHA_0044834 | REO Evaluation form re [7122 Amber Dr], dated February 1, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5617 | NFHA_0044835 | NFHA_0044835 | REO Evaluation form re [7134 Theodore Street, Philadelphia PA 19142], dated October 16, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5618 | NFHA_0044836 | NFHA_0044836 | REO Evaluation form re [7200 Joplin St, Capitol Heights MD 20743], dated February 15, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5619 | NFHA_0044837 | NFHA_0044837 | REO Evaluation form re [725 Nova Ave, Capitol Heights MD 20743], dated July 11, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5620 | NFHA_0044838 | NFHA_0044838 | REO Evaluation form re [7305 N Branch Avenue, Tampa FL 33604], dated December 14, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5621 | NFHA_0044839 | NFHA_0044839 | REO Evaluation form re [7335 Meadowsweet Lane, Shawnee KS 66227], dated March 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5622 | NFHA_0044840 | NFHA_0044840 | REO Evaluation form re [74 Garden Street, Cranston RI 02910], dated July 7, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5623 | NFHA_0044841 | NFHA_0044841 | REO Evaluation form re [750 225th Street, Pasadena MD 21122], dated February 10, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5624 | NFHA_0044842 | NFHA_0044842 | REO Evaluation form re [7507 Willow Hill Dr, Hyattsville, MD, 20785], dated | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5625 | NFHA_0044843 | NFHA_0044843 | REO Evaluation form re [7567 Easterly Lane, Memphis TN 38125], dated February 6, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5626 | NFHA_0044844 | NFHA_0044844 | REO Evaluation form re [76 Eppirt Street, East Orange NJ 07018], dated August 6, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5627 | NFHA_0044845 | NFHA_0044845 | REO Evaluation form re [7601 Mackie Lane, Louisville KY 40214], dated September 23, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5628 | NFHA_0044846 | NFHA_0044846 | REO Evaluation form re [7606 Sharon Dr, Tampa FL 33617], dated March 21, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5629 | NFHA_0044847 | NFHA_0044847 | REO Evaluation form re [7660 Battle Grove Rd, Baltimore MD 21222], dated January 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5630 | NFHA_0044848 | NFHA_0044848 | REO Evaluation form re [60 W Frank Avenue, Memphis Tn 38109], dated February 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5631 | NFHA_0044849 | NFHA_0044849 | REO Evaluation form re [6115 Twilight Ct, Baltimore MD 21206], dated January 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5632 | NFHA_0044850 | NFHA_0044850 | REO Evaluation form re [6117 Mission Ridge Road, Memphis TN 38115], dated February 4, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5633 | NFHA_0044851 | NFHA_0044851 | REO Evaluation form re [6155 72nd Lane N, Brooklyn Center MN 55429], dated October 8, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5634 | NFHA_0044852 | NFHA_0044852 | REO Evaluation form re [6166 Scarlet Leaf Dr, Memphis  TN 38141], dated February 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5635 | NFHA_0044853 | NFHA_0044853 | REO Evaluation form re [6200 S Benton Ave, Kansas City MO 64130], dated March 8, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5636 | NFHA_0044854 | NFHA_0044854 | REO Evaluation form re [621 Oliver Ave N, Minneapolis MN 55411], dated May 15, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5637 | NFHA_0044855 | NFHA_0044855 | REO Evaluation form re [6487 Weddel St, Taylor MI 48180], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5638 | NFHA_0044856 | NFHA_0044856 | REO Evaluation form re [6843 Guyer Avenue, Philadelphia Pa 19142], dated April 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5639 | NFHA_0044857 | NFHA_0044857 | REO Evaluation form re [7010 Horton Street, Overland Park KS], dated March 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5640 | NFHA_0044858 | NFHA_0044858 | REO Evaluation form re [7015 S Rockwell St], dated February 8, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5641 | NFHA_0044859 | NFHA_0044859 | REO Evaluation form re [7313 Little Bird Path], dated March 14, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5642 | NFHA_0044860 | NFHA_0044860 | REO Evaluation form re [7321 Malvern Avenue, Philadelphia PA 19151], dated October 16, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5643 | NFHA_0044861 | NFHA_0044861 | REO Evaluation form re [7335 Meadowsweet Lane, Shawnee KS 66227], dated November 4, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5644 | NFHA_0044862 | NFHA_0044862 | REO Evaluation form re [7522 Meadow Drive, Tampa FL 33634], dated December 16, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5645 | NFHA_0044863 | NFHA_0044863 | REO Evaluation form re [7606 E 52nd Terrace, Kansas City MO 64129], dated March 8, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5646 | NFHA_0044864 | NFHA_0044864 | REO Evaluation form re [7685 Laytonia Dr], dated August 10, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5647 | NFHA_0044865 | NFHA_0044865 | REO Evaluation form re [7702 E 111th Terrace, Kansas City MO 64134], dated March 6, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5648 | NFHA_0044866 | NFHA_0044866 | REO Evaluation form re [7709 Sandlewood Dr NW, Albuquerque NM 87120], dated November 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5649 | NFHA_0044867 | NFHA_0044867 | REO Evaluation form re [7712 Purple Fringe Rd Sw, Albuquerque NM 87121], dated May 13, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5650 | NFHA_0044868 | NFHA_0044868 | REO Evaluation form re [7717 S. Ada St. Chicago IL 60620], dated February 9, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5651 | NFHA_0044869 | NFHA_0044869 | REO Evaluation form re [7722 3rd Terrace, Lake Worth FL 33463], dated October 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5652 | NFHA_0044870 | NFHA_0044870 | REO Evaluation form re [7753 S. Aberdeen St. Chicago IL], dated February 9, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5653 | NFHA_0044871 | NFHA_0044871 | REO Evaluation form re [776 Broad Street, Bloomfield NJ 07003], dated August 4, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5654 | NFHA_0044872 | NFHA_0044872 | REO Evaluation form re [78 Lexington Ave, Providence RI 02907], dated June 5, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5655 | NFHA_0044873 | NFHA_0044873 | REO Evaluation form re [7808 Suiter Way], dated August 12, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5656 | NFHA_0044874 | NFHA_0044874 | REO Evaluation form re [7801 Arthur Street, Oakland CA ], dated June 11, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5657 | NFHA_0044875 | NFHA_0044875 | REO Evaluation form re [7821 Sheffield Dr.], dated February 8, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5658 | NFHA_0044876 | NFHA_0044876 | REO Evaluation form re [7846 Polk St, Taylor MI 48180], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5659 | NFHA_0044878 | NFHA_0044878 | REO Evaluation form re [7902 Oval Meadows, San Antonio TX 78244], dated March 5, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5660 | NFHA_0044879 | NFHA_0044879 | REO Evaluation form re [7915 Bluebonnet Road, Louisville KY 40258], dated September 23, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5662 | NFHA_0044881 | NFHA_0044881 | REO Evaluation form re [8 Brighton Terrace, Gaithersburg 20877], dated June 29, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5663 | NFHA_0044882 | NFHA_0044882 | REO Evaluation form re [8 Running Brook Dr], dated July 8, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5664 | NFHA_0044883 | NFHA_0044883 | REO Evaluation form re [8-10 Vista Ave, Elizabeth NJ 07208], dated February 23, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5665 | NFHA_0044884 | NFHA_0044884 | REO Evaluation form re [80 Columbia Avenue, Newark NJ 07106], dated June 17, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5666 | NFHA_0044885 | NFHA_0044885 | REO Evaluation form re [8004 N Cameron Ave, Tampa FL 33614], dated March 20, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5667 | NFHA_0044886 | NFHA_0044886 | REO Evaluation form re [8017 Woodbury Drive, Louisville KY 40219], dated September 21, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5668 | NFHA_0044887 | NFHA_0044887 | REO Evaluation form re [803 Cedar Heights Drive, Capitol Heights MD 20743], dated May 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5669 | NFHA_0044888 | NFHA_0044888 | REO Evaluation form re [807 E Conover St, Tampa FL 33603], dated March 20, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5670 | NFHA_0044890 | NFHA_0044890 | REO Evaluation form re [8104 Westminster Ave, Warren MI 48089], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5671 | NFHA_0044891 | NFHA_0044891 | REO Evaluation form re [8110 W Parkway St, Redford MI 48239], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5672 | NFHA_0044892 | NFHA_0044892 | REO Evaluation form re [8121 S. Claremont Ave. Chicago IL 60620], dated February 9, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5673 | NFHA_0044893 | NFHA_0044893 | REO Evaluation form re [8212 Ohio Ave, Kansas City KS 66112], dated March 9, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5674 | NFHA_0044894 | NFHA_0044894 | REO Evaluation form re [835 S Ponca Street, Baltimore MD 21224], dated July 14, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5675 | NFHA_0044895 | NFHA_0044895 | REO Evaluation form re [845 Brandywine Boulevard, Memphis TN 38127], dated April 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5676 | NFHA_0044896 | NFHA_0044896 | REO Evaluation form re [8454 Centralia St, Dearborn Heights MI 48127], dated March 20, 2018 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5677 | NFHA_0044897 | NFHA_0044897 | REO Evaluation form re [8540 Gunner Hills Cove, Cordova TN 38018], dated April 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5678 | NFHA_0044898 | NFHA_0044898 | REO Evaluation form re [987 Sheridan Street, Memphis TN 38107], dated April 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5679 | NFHA_0044899 | NFHA_0044899 | REO Evaluation form re [9913 Destrehan Avenue, Denham Springs LA 70706], dated March 12, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5680 | NFHA_0044900 | NFHA_0044900 | REO Evaluation form re [806 Easter Dr], dated February 9, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5681 | NFHA_0044901 | NFHA_0044901 | REO Evaluation form re [816 Sheridan Ave N, Minneapolis MN 55411], dated May 15, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5682 | NFHA_0044902 | NFHA_0044902 | REO Evaluation form re [83 Gallup St, Providence RI 02905], dated June 6, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5683 | NFHA_0044903 | NFHA_0044903 | REO Evaluation form re [8331 Phillipson Way, Memphis TN 38125], dated April 22, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5684 | NFHA_0044904 | NFHA_0044904 | REO Evaluation form re [82 Adelaide Avenue, Providence RI 02907], dated July 7, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5685 | NFHA_0044905 | NFHA_0044905 | REO Evaluation form re [853 Churrituck Dr, San Diego CA], dated July 13, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5686 | NFHA_0044906 | NFHA_0044906 | REO Evaluation form re [86 Coolidge Street, Irvington NJ 07111], dated August 6, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5687 | NFHA_0044907 | NFHA_0044907 | REO Evaluation form re [8620 Deer Run Street, Lenexa KS 66220], dated November 4, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5688 | NFHA_0044908 | NFHA_0044908 | REO Evaluation form re [8709 Somersworth Place, Tampa FL 33634], dated December 16, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5689 | NFHA_0044909 | NFHA_0044909 | REO Evaluation form re [8717 Binghamton Avenue, Boynton Beach FL 33436], dated October 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5690 | NFHA_0044910 | NFHA_0044910 | REO Evaluation form re [88 Williams Avenue, East Providence RI 02914], dated July 9, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5691 | NFHA_0044911 | NFHA_0044911 | REO Evaluation form re [8990 SW 177th Ter], dated January 7, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5692 | NFHA_0044912 | NFHA_0044912 | REO Evaluation form re [9 Erastus Street, Providence RI 02909], dated July 8, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5693 | NFHA_0044913 | NFHA_0044913 | REO Evaluation form re [9-11 Thackery Street, Providence RI 02907], dated July 7, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5694 | NFHA_0044914 | NFHA_0044914 | REO Evaluation form re [9008 Walter Avenue, Louisville KY 40229], dated September 22, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5695 | NFHA_0044915 | NFHA_0044915 | REO Evaluation form re [9028 Rialto Ave Sw, Albuquerque NM 87121], dated May 13, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5696 | NFHA_0044916 | NFHA_0044916 | REO Evaluation form re [9057 Continental Pl], dated January 26, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5697 | NFHA_0044917 | NFHA_0044917 | REO Evaluation form re [91 Harding Ave, Clifton NJ 07011], dated February 20, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5698 | NFHA_0044918 | NFHA_0044918 | REO Evaluation form re [91 S 17th St, Kansas City KS 66102], dated March 9, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5699 | NFHA_0044919 | NFHA_0044919 | REO Evaluation form re [9109 Starboard Rd NW, Albuquerque NM 87121], dated November 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5700 | NFHA_0044920 | NFHA_0044920 | REO Evaluation form re [912 Matagorda Ln. Desoto TX 75115], dated December 7, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5701 | NFHA_0044921 | NFHA_0044921 | REO Evaluation form re [9126 Suffield Ct, Tampa FL 33615], dated March 19, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5702 | NFHA_0044922 | NFHA_0044922 | REO Evaluation form re [913 Roselle St, Linden NJ 07036], dated February 23, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5703 | NFHA_0044923 | NFHA_0044923 | REO Evaluation form re [9133 Cordova Ave Ne, Albuquerque NM 87112], dated May 11, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5704 | NFHA_0044924 | NFHA_0044924 | REO Evaluation form re [914 Linwood Road, Memphis TN 38116], dated April 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5705 | NFHA_0044925 | NFHA_0044925 | REO Evaluation form re [914 Linwood Road, Memphis TN 38116], dated February 16, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5706 | NFHA_0044926 | NFHA_0044926 | REO Evaluation form re [918 Madison Ave, Dallas TX ], dated December 8, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5707 | NFHA_0044927 | NFHA_0044927 | REO Evaluation form re [92 Hollywood Avenue, East Orange NJ 07018], dated August 5, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5708 | NFHA_0044928 | NFHA_0044928 | REO Evaluation form re [928 H Street N, Lake Worth FL 33460], dated February 23, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5709 | NFHA_0044929 | NFHA_0044929 | REO Evaluation form re [93 Mallory Heights Dr, Memphis TN 38109], dated February 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5710 | NFHA_0044930 | NFHA_0044930 | REO Evaluation form re [9302 Valley Dale St, San Antonio TX 78250], dated March 7, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5711 | NFHA_0044931 | NFHA_0044931 | REO Evaluation form re [9312 Sun Pointe Drive, Boynton Beach FL 33437], dated October 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5712 | NFHA_0044932 | NFHA_0044932 | REO Evaluation form re [9370 Valley Hedge, San Antonio TX 78250], dated March 7, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5713 | NFHA_0044933 | NFHA_0044933 | REO Evaluation form re [9408 Dalton Drive, Louisville KY 40272], dated September 21, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5714 | NFHA_0044934 | NFHA_0044934 | REO Evaluation form re [9451 Marion Crescent, Redford MI 48239], dated March 28, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5715 | NFHA_0044935 | NFHA_0044935 | REO Evaluation form re [954 Lincoln Ave, Lincoln Park MI 48146], dated March 26, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5716 | NFHA_0044936 | NFHA_0044936 | REO Evaluation form re [9542 Dunstable, San Antonio TX 78239], dated March 5, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5717 | NFHA_0044937 | NFHA_0044937 | REO Evaluation form re [959 Pope St, Memphis TN 38112], dated February 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5718 | NFHA_0044938 | NFHA_0044938 | REO Evaluation form re [9608 N Taliaferro Ave, Tampa FL 33612], dated March 20, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5719 | NFHA_0044939 | NFHA_0044939 | REO Evaluation form re [6102 Ellsworth Street, Philadelphia PA 19143], dated April 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5720 | NFHA_0044940 | NFHA_0044940 | REO Evaluation form re [9655 Wormer, Redford MI 48239], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5721 | NFHA_0044941 | NFHA_0044941 | REO Evaluation form re [9716 Indian School Rd NE, Albuquerque NM 87112], dated May 11, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5722 | NFHA_0044942 | NFHA_0044942 | REO Evaluation form re [9716 Thor Avenue, Louisville KY 40229], dated September 22, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5723 | NFHA_0044943 | NFHA_0044943 | REO Evaluation form re [9837 Bluffcreek Dr, Dallas, TX 75227], dated December 7, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5724 | NFHA_0044944 | NFHA_0044944 | REO Evaluation form re [99 Mark Ave, Pontiac MI 48341], dated March 27, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5725 | NFHA_0044945 | NFHA_0044945 | REO Evaluation form re [99 Mark Ave, Pontiac MI 48341], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5726 | NFHA_0044946 | NFHA_0044946 | REO Evaluation form re [9901 Academy Knolls Dr NE, Albuquerque NM 87111], dated November 6, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5727 | NFHA_0044947 | NFHA_0044947 | REO Evaluation form re [9921 Hoyt Circle], dated July 8, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5728 | NFHA_0044948 | NFHA_0044948 | REO Evaluation form re [9931 Seminole, Redford MI 48239], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5729 | NFHA_0044949 | NFHA_0044949 | REO Evaluation form re [9943 S 88th Ave], dated February 8, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5730 | NFHA_0045986 | NFHA_0045986 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5731 | NFHA_0047992 | NFHA_0047992 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5732 | NFHA_0048202 | NFHA_0048202 | Email from D. Excell to L. Balestra re RE: REO Evaluation form with points, dated August 29, 2013 | Plaintiffs' investigation methodology | | |
| 5733 | NFHA_0048203 | NFHA_0048204 | Email from D. Excell to L. Balestra re RE: REO Evaluation form with points, dated August 29, 2013 | Plaintiffs' investigation methodology | | |
| 5734 | NFHA_0048205 | NFHA_0048206 | Email from D. Excell to L. Balestra re RE: REO Evaluation form with points, dated August 30, 2013 | Plaintiffs' investigation methodology | | |
| 5735 | NFHA_0048207 | NFHA_0048208 | Email from D. Excell to L. Balestra re RE: REO Evaluation form with points, dated August 30, 2013 | Plaintiffs' investigation methodology | | |
| 5736 | NFHA_0048209 | NFHA_0048210 | Email from D. Excell to L. Balestra re RE: REO Evaluation form with points, dated August 30, 2013 | Plaintiffs' investigation methodology | | |
| 5737 | NFHA_0048260 | NFHA_0048260 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5738 | NFHA_0050036 | NFHA_0050036 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5739 | NFHA_0050288 | NFHA_0050288 | Email from L. Augustine to J. Betts re REO Evaluation form, dated June 3, 2016 | Plaintiffs' investigation methodology | | |
| 5740 | NFHA_0050290 | NFHA_0050290 | Email from J. Betts to L. Augustine re Re: REO Evaluation form, dated June 3, 2016 | Plaintiffs' investigation methodology | | |
| 5741 | NFHA_0050890 | NFHA_0050892 | Email from L. Augustine to S. Smith, et al. re RE: Sharon Bartlett interview outline, dated June 27, 2017 | Plaintiffs' investigation methodology | | |
| 5742 | NFHA_0050992 | NFHA_0050992 | Email from K. Collado to L. Augustine re Investigation Materials, dated October 20, 2017 | Plaintiffs' investigation methodology | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5743 | NFHA_0050994 | NFHA_0050996 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5744 | NFHA_0050997 | NFHA_0050998 | Email from L. Augustine to K. Collado re RE: Investigation Materials, dated October 23, 2017 | Plaintiffs' investigation methodology | | |
| 5745 | NFHA_0051000 | NFHA_0051000 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5746 | NFHA_0051719 | NFHA_0051719 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5747 | NFHA_0051877 | NFHA_0051877 | REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5748 | NFHA_0051885 | NFHA_0051885 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5749 | NFHA_0052112 | NFHA_0052112 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5750 | NFHA_0052739 | NFHA_0052739 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5751 | NFHA_0052757 | NFHA_0052757 | Email from S. Abedin to K. Ganjalikhani re RE: REO Evaluation Form, dated April 9, 2014 | Plaintiffs' investigation methodology | | |
| 5752 | NFHA_0056986 | NFHA_0056987 | Email from S. Smith to J. McCarthy, et al. re USE this document for CALL, dated August 25, 2010 | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5753 | NFHA_0056989 | NFHA_0056989 | Email from S. Abedin to S. Smith, et al. re Updated REO evaluation form, dated August 26, 2010 | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5754 | NFHA_0056990 | NFHA_0056990 | Blank REO Form | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5755 | NFHA_0056991 | NFHA_0056991 | Blank REO Form | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5756 | NFHA_0056992 | NFHA_0056992 | Email from S. Abedin to S. Smith, et al. re Updated REO evaluation form, dated August 26, 2010 | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5757 | NFHA_0056993 | NFHA_0056993 | Blank REO Form | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5758 | NFHA_0056994 | NFHA_0056994 | Blank REO Form | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5759 | NFHA_0056995 | NFHA_0056995 | Email from S. Abedin to S. Smith, et al. re Updated REO evaluation form, dated August 26, 2010 | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5760 | NFHA_0056996 | NFHA_0056996 | Blank REO Form | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5761 | NFHA_0056997 | NFHA_0056997 | Blank REO Form | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5762 | NFHA_0056998 | NFHA_0056998 | Email from S. Abedin to S. Smith, et al. re Shanna's edits Re: Updated REO evaluation form, dated August 26, 2010 | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5763 | NFHA_0056999 | NFHA_0056999 | Blank REO Form | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5764 | NFHA_0057000 | NFHA_0057001 | Email from S. Abedin to S. Smith, et al. re RE: Shanna's edits Re: Updated REO evaluation form, dated August 26, 2010 | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5765 | NFHA_0057002 | NFHA_0057002 | Blank REO Form | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5766 | NFHA_0057006 | NFHA_0057007 | Email from S. Abedin to S. Smith, et al. re RE: Shanna's edits Re: Updated REO evaluation form, dated August 26, 2010 | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5767 | NFHA_0057008 | NFHA_0057010 | Email from W. Sanford to J. McCarthy re RE: Shanna's eddits Re: Updated REO evaluation form, dated August 27, 2010 | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5768 | NFHA_0057011 | NFHA_0057014 | Email from S. Smith to W. Sanford, et al. re Please read Re: Shanna's edits Re: Updated REO evaluatoin form, dated August 27, 2010 | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5769 | NFHA_0057015 | NFHA_0057015 | Blank REO Form | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5770 | NFHA_0057016 | NFHA_0057019 | Email from J. McCarthy to S. Smith, et al. RE: Please read Re: Shanna's edits Re: Updated REO evaluation form, dated August 27, 2010 | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5771 | NFHA_0057020 | NFHA_0057023 | Email from W. Sanford to Jim McCarthy, et al. re RE: Please read Re: Shanna's edits Re: Updated REO evaluation form, dated August 27, 2010 | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5772 | NFHA_0057024 | NFHA_0057028 | Email from S. Abedin to W. Sanford, et al. re RE: Please read Re: Shanna's edits Re: Updated REO evaluation form, dated August 27, 2010 | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5773 | NFHA_0057420 | NFHA_0057468 | Presentation | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5774 | NFHA_0062056 | NFHA_0062056 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5775 | NFHA_0062060 | NFHA_0062060 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5776 | NFHA_0062064 | NFHA_0062064 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5777 | NFHA_0062068 | NFHA_0062068 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5778 | NFHA_0069206 | NFHA_0069206 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5779 | NFHA_0069207 | NFHA_0069207 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5780 | NFHA_0069211 | NFHA_0069211 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5781 | NFHA_0069216 | NFHA_0069216 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5782 | NFHA_0069219 | NFHA_0069219 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5783 | NFHA_0069220 | NFHA_0069220 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5784 | NFHA_0069223 | NFHA_0069223 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5785 | NFHA_0069224 | NFHA_0069224 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5786 | NFHA_0069227 | NFHA_0069227 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5787 | NFHA_0069228 | NFHA_0069228 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5788 | NFHA_0069419 | NFHA_0069419 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5789 | NFHA_0069475 | NFHA_0069475 | REO Evaluation form re [238 Dickinson St SW], dated January 31, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5790 | NFHA_0069548 | NFHA_0069548 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5791 | NFHA_0069652 | NFHA_0069652 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5792 | NFHA_0069664 | NFHA_0069664 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5793 | NFHA_0069787 | NFHA_0069787 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5794 | NFHA_0069805 | NFHA_0069805 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5795 | NFHA_0069811 | NFHA_0069811 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5796 | NFHA_0071677 | NFHA_0071677 | REO Evaluation form re [1371 Grand Ave., Toledo, OH 43606], dated November 7, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5797 | NFHA_0072726 | NFHA_0072726 | REO Evaluation form re [4806 Midline Rd, Baltimore MD 21206], dated January 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5798 | NFHA_0072727 | NFHA_0072727 | REO Evaluation form re [9634 Rylie Rd, Dallas], dated February 16, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5799 | NFHA_0072728 | NFHA_0072728 | REO Evaluation form re [530 Pleasant Oaks Dr, Dallas], dated February 16, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5800 | NTFHC_0000516 | NTFHC_0000516 | Blank REO Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5801 | NTFHC_0001239 | NTFHC_0001239 | Blank REO Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5802 | NTFHC_0001522 | NTFHC_0001522 | REO Evaluation form re [625 Wentworth Drive, Richardson, TX 75081], dated June 10, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5803 | NTFHC_0001523 | NTFHC_0001523 | REO Evaluation form re [704 Ashford Lane, Wylie, TX 75098], dated June 10, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5804 | NTFHC_0001524 | NTFHC_0001524 | REO Evaluation form re [1210 Cedar Branch Drive, Wylie, TX 75098], dated June 10, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5805 | NTFHC_0001525 | NTFHC_0001525 | REO Evaluation form re [1906 S. Marsalis Avenue, Dallas, TX 75216], dated June 12, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5806 | NTFHC_0001526 | NTFHC_0001526 | REO Evaluation form re [1909 Water Fall Way, Wylie, TX 75098], dated June 10, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5807 | NTFHC_0001527 | NTFHC_0001527 | REO Evaluation form re [2135 Aspen Drive, Dallas, TX 75227], dated June 12, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5808 | NTFHC_0001528 | NTFHC_0001528 | REO Evaluation form re [2902 Pine Trail Road, Dallas, TX 75241], dated June 12, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5809 | NTFHC_0001529 | NTFHC_0001529 | REO Evaluation form re [4507 Flo Avenue, Cockrell Hill, TX 75211], dated June 12, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5810 | NTFHC_0001530 | NTFHC_0001530 | REO Evaluation form re [4668 Wyoming Street, Dallas, TX 75211], dated Juen 12, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5811 | NTFHC_0001531 | NTFHC_0001531 | REO Evaluation form re [6407 Lovett Avenue, Dallas, TX 75227], dated June 12, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5812 | NTFHC_0001595 | NTFHC_0001595 | REO Evaluation form re [435 Sunrise Dr Allen TX 75002], dated October 24, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5813 | NTFHC_0001596 | NTFHC_0001596 | REO Evaluation form re [1523 Streams Way Allen TX 75002], dated October 23, 2004 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5814 | NTFHC_0001597 | NTFHC_0001597 | REO Evaluation form re [3012 Dylan Dr Wylie, TX 75098], dated October 24, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5815 | NTFHC_0001968 | NTFHC_0001968 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5816 | NTFHC_0002149 | NTFHC_0002149 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5817 | SSHC_0001404 | SSHC_0001404 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5818 | SSHC_0001406 | SSHC_0001406 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5819 | SSHC_0005816 | SSHC_0005816 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5820 | TFHC_0000324 | TFHC_0000388 | Presentation | Plaintiffs' investigatory procedures. | | |
| 5822 | N/A | N/A | National Fair Housing Alliance, et al. v. Deutsche Bank National Trust, as Trustee, et al. (Case No. 18-cv-839): Plaintiffs' Response to Defendants' Joint Interrogatories | Plaintiffs' alleged damages. | | |
| 5825 | DEP0000044 | DEP0000044 | Charts re GNOFHAC Education and Outreach Activities (Cashauna Hill Deposition - Exhibit 7334) | Plaintiffs' alleged damages. | Substance of Document Unclear; Plaintiffs reserve right to object. | Identified by deposition exhibit Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5826 | DEP0000044 | DEP0000044 | Charts re GNOFHA Outreach Events (Cashauna Hill Deposition - Exhibit 7336) | Plaintiffs' alleged damages. | Substance of Document Unclear; Plaintiffs reserve right to object. | Identified by deposition exhibit Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5827 | GNOFHAC_0003777 | GNOFHAC_0003865 | Letter from G. Banks to J. Perry re Fair Housing Initiative Program- PEI-MRC Grant No. FH700G11046 w/ attachments, dated March 6, 2012 | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5828 | GNOFHAC_0003866 | GNOFHAC_0003976 | U.S. HUD Document entitled "Assistance Award/Amendment" received by Greater New Orleans Fair Housing Action Center, effective date February 2, 2012 | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5829 | GNOFHAC_0001329 | GNOFHAC_0001329 | Highlighted spreadsheet re property visits | Plaintiffs' investigation methodology/ Plaintiffs' alleged damages | Substance of Document Unclear; Plaintiffs reserve right to object. | Identified by bates number. Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5830 | GNOFHAC_0004090 | GNOFHAC_0004096 | GNOFHAC Final Report re FHOI - Fair Lending Grant No. FH800G14009 | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5831 | GNOFHAC_0003392 | GNOFHAC_0003393 | Document re GNOFHAC overview | Plaintiffs' alleged damages | | |
| 5832 | Cashauna Hill Deposition Exhibit 7359 | | Spreadsheets re property visits | Plaintiffs' investigation methodology/ Plaintiffs' alleged damages | Substance of Document Unclear; Plaintiffs reserve right to object. | Identified by deposition exhibit. Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5833 | GNOFHAC_0004121 | GNOFHAC_0004125 | Document re GNOFHAC Factor 1; 2015. | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5834 | GNOFHAC_0000488 | GNOFHAC_0000535 | Compilation of property information and REO Field Evaluation forms, dated October 18, 2013 | Plaintiffs' investigation methodology and findings | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5835 | GNOFHAC_0000629 | GNOFHAC_0000680 | Compilation of property information and REO Field Evaluation forms, dated November 8, 2013 | Plaintiffs' investigation methodology and findings | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5836 | GNOFHAC_0004179 | GNOFHAC_0004199 | GNOFHAC Final Report re FY 2017 PEI - Multi Year Grant No. FPEI186014 | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5837 | GNOFHAC_0000681 | GNOFHAC_0000726 | Compilation of REO Field Evaluation Forms, dated December 6, 2013 | Plaintiffs' investigation methodology and findings | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5838 | DEP0000044 | DEP0000044 | Chart entitled "PEI FY2017 Q3 P14. Continuing Investigations" | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5839 | GNOFHAC_0000789 | GNOFHAC_0000846 | Compilation of property information and REO Field Evaluation Forms, dated January 24, 2014 | Plaintiffs' investigation methodology and findings | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5840 | GNOFHAC_0001019 | GNOFHAC_0001032 | Compilation of property information and REO Field Evaluation Forms, dated February 21, 2014 | Plaintiffs' investigation methodology and findings | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5842 | GNOFHAC_0004496 | GNOFHAC_0004497 | Email from madmangomini@gmail.com to M. Morgan re Re: TEST | Plaintiffs' investigation methodology/ Plaintiffs' alleged damages | | |
| 5843 | GNOFHAC_0001333 | GNOFHAC_0001334 | Email from M. Morgan to L. Augustine re BR REOs; Attachment: 20140209104805568.pdf (missing) | Plaintiffs' investigation methodology and findings | | |
| 5844 | GNOFHAC_0001396 | GNOFHAC_0001397 | Email from S. Bollag to M. Morgan re Fwd: PPT REO presentation; Attachment: BATON ROUGE MAR 2013_REO_TRAINING PPT.pdf (missing) | Plaintiffs' investigation methodology and findings | | |
| 5845 | GNOFHAC_0001398 | GNOFHAC_0001400 | Email from M. Morgan to L. Augustine re Fwd: REO lists for New Orleans and Baton Rouge | Plaintiffs' investigation methodology | | |
| 5846 | GNOFHAC_0002297 | GNOFHAC_0002297 | Email from E. Owen to staff@fairhousing.org re REO investigations-looking for staff volunteers | Plaintiffs' investigation methodology and findings | | |
| 5847 | GNOFHAC_0002494 | GNOFHAC_0002496 | Email from M. Morgan to L. Augustine re RE: Deutsche Bank REO update | Plaintiffs' investigation methodology and findings | | |
| 5848 | GNOFHAC_0002630 | GNOFHAC_0002631 | Email from M. Morgan to M. Ciardullo re Re: REO question | Plaintiffs' investigation methodology and findings | | |
| 5849 | GNOFHAC_0002655 | GNOFHAC_0002655 | Email from L. Balestra to M. Morgan re RE: REO Testing; Attachment: New Orleans REO List 2.24.14.xls (missing) | Plaintiffs' investigation methodology and findings | | |
| 5850 | GNOFHAC_0002677 | GNOFHAC_0002678 | Email from L. Balestra to M. Morgan re RE: REO Testing paperwork for 11/1/ and 11/8; Attachment: New Orleans REO 11.20.13.xls (missing) | Plaintiffs' investigation methodology and findings | | |
| 5851 | GNOFHAC_0002704 | GNOFHAC_0002710 | Email from M. Morgan to L. Balestra re Re: Scoring Sheets for 12/6 and 12/20 REO testing | Plaintiffs' investigation methodology and findings | | |
| 5852 | GNOFHAC_0002722 | GNOFHAC_0002729 | Email from M. Morgan to L. Balestra re Re: Scoring Sheets for 12/6 and 12/20 REO testing | Plaintiffs' investigation methodology and findings | | |
| 5853 | GNOFHAC_0002768 | GNOFHAC_0002775 | Email from M. Morgan to L. Balestra re Re: Scoring Sheets for 12/6 and 12/20 REO testing | Plaintiffs' investigation methodology and findings | | |
| 5854 | GNOFHAC_0002776 | GNOFHAC_0002776 | Email from L. Balestra to M. Morgan re RE: Scoring Sheets for 12/6 and 12/20 REO testing | Plaintiffs' investigation methodology and findings | | |
| 5855 | GNOFHAC_0002823 | GNOFHAC_0002823 | Email from M. Morgan to P. Theis re Testing Numbers March 1 - April 14 | Plaintiffs' investigation methodology and findings | | |
| 5856 | GNOFHAC_0000001 | GNOFHAC_0000021 | GNOGHAC Diversion Total; Greater New Orleans Fair Housing Action Center diversion logs | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5857 | GNOFHAC_0004677 | GNOFHAC_0004678 | Handwritten REO Evaluation Form re [3113 N. Derbigny St, New Orleans LA 70117], dated October 25 | Plaintiffs' investigation methodology and findings | | |
| 5858 | GNOFHAC_0004592 | GNOFHAC_0004592 | Calendar entry re "REO," dated January 24, 2017 | Plaintiffs' investigation methodology and findings | | |
| 5859 | NFHA_0034620 | NFHA_0034621 | Email from E. Owen to L. Augustine re Re: Deutsche properties tested - REO | Plaintiffs' investigation methodology and findings | | |
| 5860 | NFHA_0047404 | NFHA_0047407 | Email from L. Augustine to M. Morgan re RE: REO Scoresheets | Plaintiffs' investigation methodology and findings | | |
| 5861 | NFHA_0052405 | NFHA_0052407 | Email from S. Smothers to S. Abedin re Re: REO statistics | Plaintiffs' investigation methodology and findings | | |
| 5862 | | | A summary chart of voluminous admissible data regarding properties, based on but not limited to public census data and property maintenance data, pursuant to FRE 1006. | Voluminous data in summary chart regarding properties | Summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5863 | NFHA_0070090 | NFHA_0070090 | Email From L. Augustine to J. Soto re Milwaukee REO info; Attachment: Milwaukee_All_REOs.pdf (missing) | Plaintiffs' investigation methodology/ Plaintiffs' alleged damages | | |
| 5864 | ASI000000039 | ASI000000057 | 06/15/2016 Altisource Property Evaluation Form [1827 Palm Acres Dr., West Palm Beach, Florida 33406], Ordered June 14, 2016 | Altisource Evaluation Form. | | |
| 5865 | ASI000000160 | ASI000000172 | Altisource document re Brokers Price Opinion, ordered August 13, 2014 | Altisource policy and procedures. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5866 | ASI000033196 | ASI000331238 | Altisource document entitled DVS_Procudure_REO Review, effective September 21, 2020 | Altisource Evaluation Form. | | |
| 5867 | ASI000032417 | ASI000032419 | Altisource document entitled DVS_Pjob Aid_REO WSTRAT Reconciliation Outline, effective March 13, 2017 | Altisource policy and procedures. | | |
| 5868 | ASI000033100 | ASI000033159 | Altisource document entitled DVS_Proceudre_Hybrid Review, effective September 28, 2020 | Altisource policy and procedures. | | |
| 5869 | | | LinkedIn Account of K. Smith, dated May 24, 2022 | Altisource personnel background. | Objection - not produced in discovery or shown at deposition | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5870 | NFHA_0052199 | NFHA_0052205 | Email from S. Abedin to S. Smith re FW: REO properties | Correspondence relevant to Plaintiffs' investigation methodology/ Plaintiffs' alleged damages | | |
| 5871 | SSHC_0006135 | SSHC_0006136 | Email from G. Schechter to S. Abedin, et al. re RE: Draft PPT Deutsche Bank | Correspondence discussing Plaintiffs' investigation methodology and analysis of inspections. | | |
| 5872 | NFHA_0046060 | NFHA_0046064 | Email from M. Chavarria to L. Augustine re RE: REOs, dated October 22, 2015 | Correspondence discussing Plaintiffs' investigation methodology and list of properties to be inspected. | | |
| 5873 | NFHA_0046651 | NFHA_0046653 | Email from M. Chavarria to L. Augustine re Re: Gary REO Site Visits | Correspondence discussing Plaintiffs' investigation methodology and list of properties to be inspected. | | |
| 5874 | NFHA_0046872 | NFHA_0046876 | Email from M. Chavarria to L. Augustine re RE: REO update, dated March 2, 2017 | Correspondence discussing Plaintiffs' investigation methodology and list of properties to be inspected. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5875 | SSHC_0004477 | SSHC_0004477 | Email from J. Petruszak to M. Chavarria re Fw: REO update, dated July 20, 2016 | Correspondence discussing Plaintiffs' investigation methodology and list of properties to be inspected. | | |
| 5876 | SSHC_0004524 | SSHC_0004525 | Email from M. Chavarria to L. Augustine re Re: REO Site Visits, dated November 17, 2016 | Correspondence discussing Plaintiffs' investigation methodology and list of properties to be inspected. | FRE 401/403 (misleading, confusion) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5877 | SSHC_0005005 | SSHC_0005007 | Email from M. Chavarria to J. Petruszak re FW: REO Update, dated March 2, 2016 | Correspondence discussing Plaintiffs' investigation methodology and list of properties to be inspected. | FRE 401/403 (misleading, confusion) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5878 | NFHA_0052498 | NFHA_0052499 | Email from N. Haynes to S. Abedin re Re: I just realized that we have not yet spoken, dated October 9, 2013 | Correspondence discussing Plaintiffs' investigation methodology and  properties to be inspected. | | |
| 5879 | FHCWM_0000870 | FHCWM_0000870 | Email from G. Chapla to N. Haynes re RE: What do you think about looking at REO's in Muskegon?, dated October 9, 2013 | Correspondence discussing Plaintiffs' investigation methodology and properties to be inspected. | | |
| 5880 | NFHA_0046034 | NFHA_0046034 | Email from L. Augustine to M. Chavarria re RE: REOs; Attachment: Cleveland_REO_List_10.15.15.xls (missing) | Correspondence discussing Plaintiffs' investigation methodology and properties to be inspected. | | |
| 5882 | ASI000053456 | | Skillport report for 2014 to 2021. | Document identifying training on the Fair Housing Act for 2014-2021. | Objection - Provide Bates number or specify Date of Production | Corrected Bates ASI000053456 Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5883 | AFS_00277369 | AFS_00277390 | Altisource Property Preservation and Inspection Powerpoint | Powerpoint discussing Altisource Academy Structure. | | |
| 5884 | ASI000560460 | ASI000560477 | Sourcing and Certification SOP | Oversight. | | |
| 5885 | ASI000555538 | | Excel spreadsheet documenting completion of training for 2018, 2019, and 2021. | Document identifying  FHA Training. | Objection exhibit unspecified; objection to extent undisclosed/not previously produced | Identified by bates number. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5886 | ASI000555539 | | Excel spreadsheet documenting completion of Fair Housing Act training for 2016, 2017 and 2020. | Document identifying Fair Housing Act Training for 2016-2020. | Objection exhibit unspecified; objection to extent undisclosed/not previously produced | Identified by bates number. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5887 | ASI000053547 | ASI000053582 | Altisource Fair Housing Act Training Course for 2019. | Document identifying Fair Housing Training for 2019. | | |
| 5888 | N/A | N/A | Second Amended Complaint | Complaint showing allegations. | | |
| 5890 | N/A | N/A | REO Field Evaluation Form (Megan Wanke Deposition - Exhibit 6313) | REO Field Evaluation Form. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5892 | MMFHC_0001301 | MMFHC_0001302 | Email re: REO Photo Uploads | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5894 | N/A | N/A | Katherine Smith LinkedIn Page | Document discussing witness employment history and background information. | Objection - unspecified- Objection to the extent differs from that shown at deposition or otherwise produced during discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5895 | ASI000032334 | | Altisource SLR Valuation Form for Hybrid Review, dated 5/1/2018 | SLR Valuation Form | Objection - unspecified - not produced in discovery - Bates number or discovery exhibit number or production date unspecified | Identified by bates number. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5896 | OCWEN_0016014 | | Excel Spreadsheet - Ocwen scorecard for Altisource Valuations Performance | Ocwen scorecard. | Objection - unspecified - not produced in discovery - Bates number or discovery exhibit number or production date unspecified | Identified by bates number. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5898 | FHCWM_0000113 | FHCWM_0000113 | Correspondence regarding identifying white neighborhoods for comparison. | Discussing identification of alleged at issue properties. | FRE 401/403 (misleading, confusion) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5899 | HOPE_FHC_0002257 | HOPE_FHC_0002291 | Handwritten inspection forms with notes. | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5900 | NFHA_0045032 | NFHA_0045034 | Email from Daniel Howe asking for bank specific properties to test and stating the race of the zip codes | Discussing Plaintiffs' interest in highest concentrations of white and nonhispanic households. | FRE 401/403 (misleading, confusion) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5901 | NFHA_0045130 | NFHA_0045136 | Email referencing need to know race of scoring for grant reporting | Discussing information for grant reporting. | FRE 401/403 (misleading, confusion) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5902 | NFHA_0045185 | NFHA_0045192 | Email requesting information regarding decision to not include properties in database | Discussing decision making about REO database. | FRE 401/403 (misleading, confusion) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5903 | NFHA_0046475 | NFHA_0046478 | Email regarding investigation of non-white REOs. | Discussing REO investigation. | FRE 401/403 (misleading, confusion) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5904 | NFHA_0047084 | NFHA_0047094 | Email expressing desire to investigate additional white properties. | Discussing selection of White neighborhoods. | FRE 401/403 (misleading, confusion) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5905 | NFHA_0047971 | NFHA_0047972 | Email identifying need to identify additional properties for funding. | Discussing need to satisfy grant requirements. | FRE 401/403 (misleading, confusion) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5908 | NTFHC_0000001 | NTFHC_0000002 | NTFHC Diversion Log | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5909 | NTFHC_0001447 | NTFHC_0001451 | NFHA Training Materials For Inspectors | Plaintiffs' investigation methodology | | |
| 5910 | Defendants Deposition Exhibit 5806. | | REO Evaluation Form (Blank) | Plaintiffs' investigation methodology | Objection to the extent undisclosed/not previously produced | Identified by deposition exhibit Defendants Deposition Exhibit 5806. Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5911 | MVFHC_0000023 | MVFHC_0000047 | MVFHC Presentation | Plaintiffs' alleged damages. | | |
| 5912 | | | A summary chart of voluminous admissible foreclosure data pursuant to FRE 1006 taken from ZIP code foreclosure activity data from ATTOM/RealtyTrac. | Voluminous data in summary chart regarding foreclosures | Summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5913 | | | A summary chart of voluminous admissible housing data pursuant to FRE 1006. | Voluminous data in summary chart regarding housing | Summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5914 | | | A summary chart of voluminous admissible demographics data pursuant to FRE 1006. | Voluminous data in summary chart regarding demographics | Summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5915 | SSHC_0001475 | SSHC_0001536 | SSHC Form 990 (2013) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5916 | SSHC_0001537 | SSHC_0001475 | SSHC Form 990 (2015) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5917 | SSHC_0001567 | SSHC_0001594 | SSHC Form 990 (2016) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5918 | SSHC_0001595 | SSHC_0001623 | SSHC Form 990 (2017) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5919 | SSHC_0001624 | SSHC_0001653 | SSHC Form 990 (2018) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5920 | SSHC_0001654 | SSHC_0001683 | SSHC Form 990 (2019) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5921 | SSHC_0004101 | SSHC_0004124 | SSHC Form 990 (2012) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5922 | SSHC_0004125 | SSHC_0004149 | SSHC Form 990 (2011) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5923 | SSHC_0004150 | SSHC_0004177 | SSHC Form 990 (2014) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5924 | N/A | N/A | Home of VA Form 990 (2015) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5925 | N/A | N/A | Home of VA Form 990 (2016) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5926 | N/A | N/A | Home of VA Form 990 (2017) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5927 | N/A | N/A | Home of VA Form 990 (2018) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5928 | N/A | N/A | Home of VA Form 990 (2019) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5929 | N/A | N/A | Home of VA Form 990 (2020) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5930 | N/A | N/A | Home of VA Form 990 (2021) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5931 | N/A | N/A | Home of VA Form 990 (2022) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5932 | N/A | N/A | National Fair Housing Alliance Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5933 | N/A | N/A | HOPE Fair Housing Center | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5934 | N/A | N/A | Open Communities Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5935 | N/A | N/A | South Suburban Housing Center Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5936 | N/A | N/A | Housing Opportunities Made Equal of Virginia Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5937 | N/A | N/A | Toledo Fair Housing Center Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5938 | N/A | N/A | Fair Housing Continuum Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5939 | N/A | N/A | Louisiana Fair Housing Action Center Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5940 | N/A | N/A | Denver Metro Fair Housing Center Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5941 | N/A | N/A | Metropolitan Milwaukee Fair Housing Council Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5942 | N/A | N/A | Fair Housing Center of West Michigan Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5943 | N/A | N/A | The Miami Valley Fair Housing Center Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5944 | N/A | N/A | Fair Housing Center for Rights and Research Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5945 | N/A | N/A | Fair Housing Center of the Greater Palm Beaches Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5946 | N/A | N/A | Fair Housing Center of Central Indiana Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5947 | N/A | N/A | Central Ohio Fair Housing Association Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5948 | N/A | N/A | Housing Opportunities Project for Excellence, Inc. Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5949 | N/A | N/A | Connecticut Fair Housing Center Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5950 | N/A | N/A | North Texas Fair Housing Center Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5951 | N/A | N/A | Fair Housing Advocates of Northern California Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5952 | FHCWM_0000541 | FHCWM_0000542 | REO Evaluation Form (Blank) | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5954 | DMFHC_0002185 | DMFHC_0002200 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5955 | GNOFHAC_0000537 | GNOFHAC_0000576 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5956 | GNOFHAC_0000727 | GNOFHAC_0000764 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5957 | GNOFHAC_0000765 | GNOFHAC_0000788 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5958 | GNOFHAC_0000847 | GNOFHAC_0000912 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5959 | GNOFHAC_0000961 | GNOFHAC_0000990 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5960 | GNOFHAC_0000991 | GNOFHAC_0001018 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5961 | GNOFHAC_0001033 | GNOFHAC_0001082 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5962 | GNOFHAC_0001083 | GNOFHAC_0001116 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5963 | GNOFHAC_0001117 | GNOFHAC_0001178 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5965 | HOMEVA_0000926 | HOMEVA_0000949 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5966 | HOMEVA_0000952 | HOMEVA_0000983 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5967 | HOMEVA_0001000 | HOMEVA_0001033 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5968 | NTFHC_0000743 | NTFHC_0000830 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5969 | NTFHC_0000831 | NTFHC_0000902 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5970 | NTFHC_0000903 | NTFHC_0000922 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5971 | SSHC_0000255 | SSHC_0000378 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5972 | SSHC_0000379 | SSHC_0000418 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5973 | HRAC_0006536 | HRAC_0006536 | Job Description for Director of FHCRR Research Department | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5974 | HRAC_0000101 | HRAC_0000101 | Email designating Lepley as investigation lead. | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5975 | HRAC_0000339 | HRAC_0000339 | Email re: Needing properties to be added to complaint | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5976 | HRAC_0000145 | HRAC_0000145 | List of properties for inspection | Plaintiffs' investigation methodology; Plaintiffs' mission | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5977 | HRAC_0000373 | HRAC_0000373 | Email sharing evaluation form | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5978 | HRAC_0000908 | HRAC_0000920 | Diversion Log | Plaintiffs' mission; Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5979 | HRAC_0000307 | HRAC_0000307 | Email re: Intake Number | Plaintiffs' investigation methodology; Plaintiffs' mission | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5980 | HRAC_0000098 | HRAC_0000100 | Email re: REO Group Meeting | Plaintiffs' mission; Plaintiffs' alleged damages | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) Also, document does not match description. | Corrected Bates Number HRAC_0000098. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5981 | HOMEVA_0002632 | HOMEVA_0002632 | Email from B. Koziol to M. MacKenzie re REO mileage changes | Plaintiffs' mission; Plaintiffs' alleged damages | | |
| 5982 | GNOFHAC_0003128 | GNOFHAC_0003241 | NFHA PPT re Part 1: Discrimination in the Maintenance and Marketing | Plaintiffs' investigation methodology | | |
| 5983 | FHCWM_0002318 | FHCWM_0002371 | FHCWM Deutsche Diversion | Plaintiffs' mission; Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5984 | HOMEVA_0000001 | HOMEVA_0000003 | Diversion Log | Plaintiffs' mission; Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5985 | MVFHC_00012917; No Bates | MVFHC_00012953 | Training Powerpoint; REO Evaluation Form | Plaintiffs' investigation methodology | | |
| 5986 | MVFHC_0012637 | MVFHC_0012647 | Time Sheet History for David Lauri | Plaintiffs' alleged damages | | |
| 5987 | NFHA_0045387 | NFHA_0045387 | Using the Database Instructions | Plaintiffs' investigation methodology | | |
| 5988 | MVFHC_0014030 | MVFHC_0014030 | Spreadsheet re Property List | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5990 | MVFHC_0001825 | MVFHC_0001826 | Email from J. McCarthy to A. Schmaltz re the MV log for RERO; Attachment: 2010-11-03 Description of the Rescue Partnership for inclusion in Arlene Reidy's report to HUD.doc (missing) | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5991 | NTFHC_0000158 | NTFHC_0000174 | North Texas Fair Housing Center: Fair Housing Presentation Denton County Friends of the Family | Plaintiffs' mission; Plaintiffs' alleged damages | | |
| 5992 | NTFHC_0000930 | NTFHC_0000930 | North Texas Fair Housing Center Job Description Fair Housing Specialist | Plaintiffs' investigation methodology | | |
| 5993 | NTFHC_0000931 | NTFHC_0000931 | North Texas Fair Housing Center Job Description Fair Housing Project Director | Plaintiffs' investigation methodology | | |
| 5994 | NTFHC_0001101 | NTFHC_0001101 | Native Spreadsheet: Field Investiation for Dallas and Forth Worth, Texas | Plaintiffs' investigation methodology | | |
| 5995 | DMFHC_0000587 | DMFHC_0000587 | NFHA REO Investigation Photo Protocols | Plaintiffs' investigation methodology | | |
| 5996 | MVFHC_0012662 | MVFHC_001266 | MVFHC Diversion Log | Plaintiffs' mission; Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5997 | MVFHC_0012670 | MVFHC_0012671 | MVFHC Expense Reimbursement | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5998 | MVFHC_0012917 | MVFHC_0012953 | REO Property Investigation Glossary | Plaintiffs' investigation methodology | | |
| 5999 | MMFHC_0003322 | MMFHC_0003341 | MMFHC Transaction Detail by Account | Plaintiffs' alleged damages | | |
| 6000 | MMFHC_0001573 | MMFHC_0001604 | MMFHC Report re Discrimination in Real Estate, the Tale of Two Neighbbrhoods | Plaintiffs' investigation methodology | | |
| 6001 | MMFHC_0001190 | MMFHC_0001191 | Email re: Mailing Flyers to Delinquent Borrowers | Plaintiffs' mission; Plaintiffs' alleged damages | | |
| 6002 | COFHA_0000139 | COFHA_0000141 | Time sheet history re Employee: thom | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 6003 | COFHA_0000001 | COFHA_0000001 | T. Curnutte time entries re REO Investigations | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 6004 | COFHA_0000004 | COFHA_0000004 | Central Ohio Fair Housing Association diversion logs | Plaintiffs' mission; Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 6005 | COFHA_0000104 | COFHA_0000107 | Check #13752 from MVFHC to T. Curnutte for $462.76 | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 6006 | NFHA_0057868 | NFHA_0057868 | Deutsche Bank Property List | Relevant to plaintiffs' investigation methodology and findings. | | |
| 6007 | N/A | N/A | LinkedIn Page of Teresita Duran | Employment history of witness | | |
| 6008 | NFHA_0000001 | NFHA_0000001 | Native Spreadsheet: REO Database; NFHA Aggregate Property Information | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 6009 | N/A | N/A | National Fair Housing Alliance, et al. v. Deutsche Bank National Trust, as Trustee, et al. (Case No. 18-cv-839) Defendants' Notice to Plaintiff The Miami Valley Fair Housing Center of Videotaped Rule 30(b)(6) Deposition by Remote Electronic Means | Plaintiffs' investigation methodology; Plaintiffs' mission; Plaintiff's alleged damages | Objection--deposition notices are not substantive evidence or admissions | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 6010 | N/A | N/A | Defendants' Notice to Plaintiffs of Videotaped Rule 30(b)(6) Deposition by Remote Electronic Means re 18-cv-839 Defendants | Plaintiffs' investigation methodology; Plaintiffs' mission; Plaintiff's alleged damages | Objection--deposition notices are not substantive evidence or admissions | Referenced in deposition designations. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 6011 | GNOFHAC_0002518 | GNOFHAC_0002520 | Email from L. Balestra to M. Morgan, S. Smothers re RE: New Orleans F | Plaintiffs' investigation methodology | | |
| 6012 | MMFHC_0000707 | MMFHC_0000760 | Diversion Log re: Predatory Lending Brochure (compilation) | Plaintiffs' mission; Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 6014 | NFHA_0014424 | NFHA_0014447 | REO Photograph Set of 2317 Hoyt St., Muskegon, MI, 49444 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 6015 | ASI000509942 | ASI000509947 | Work order for 8820 SW 49th Pl., Cooper City, FL 33328 | Altisource's work on REO properties | | |
| 6016 | OCWEN_0016334 | OCWEN_0016336 | Article entitled "Milwaukee Mayor Recognizes Ocwen's Efforts", dated March 6, 2017 | Defendants' community outreach efforts | | |
| 6017 | OCWEN_0016337 | OCWEN_0016338 | Press Release entitled "Mayor Barrett Highlights Housing Efforts through Partnerships", dated March 1, 2016 | Defendants' community outreach efforts | | |
| 6018 | OCWEN_0047737 | OCWEN_0047737 | Draft Agenda for 8th Annual Ocwen Housing Advocacy and Policy Forum, dated October 3, 2017 | Defendants' community outreach efforts | | |
| 6019 | WIT_00002489 | WIT_00002490 | Email from B. Connolly to A. Gardner re Fwd: Potential Donation, dated June 2, 2016 | Defendants' community outreach efforts | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 6020 | WIT_00003038 | WIT_00003039 | Email from B. Connolly to A. Gardner re Re: 2813 N. 49th Street, dated April 28, 2016 | Defendants' community outreach efforts | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 6021 | WIT_00003372 | WIT_00003372 | Email from B. Connolly to J. Showell re Re: August 31 meeting, dated August 26, 2015 | Defendants' community outreach efforts | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 6022 | WIT_00005142 | WIT_00005144 | Email from B. Connolly to A. Gardner re Re: Grants for Community Partners, dated March 3, 2015 | Defendants' community outreach efforts | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 6023 | WIT_00005620 | WIT_00005621 | Email from B. Connolly to J. Showell re Re: One Final Grant, dated November 10, 2017 | Defendants' community outreach efforts | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 6024 | DB_NFHA00244769 | DB_NFHA00244893 | NC050B -- New Century Home Equity Loan Trust Series 2005-B PSA | Property governing document | | |
| 6025 | DB_NFHA00213932 | DB_NFHA00214167 | GS05S1 -- GSAMP Trust 2005-SD1 PSA | Property governing document | | |
| 6026 | DB_NFHA00242225 | DB_NFHA00242384 | UB07S1 -- Mastr Specialized Loan Trust 2007-01 PSA | Property governing document | | |
| 6027 | DB_NFHA00223377 | DB_NFHA00223463 | UB07S1 -- Mastr Specialized Loan Trust 2007-01 PSA_Exhibits and Schedules | Property governing document | | |
| 6028 | DB_NFHA00209141 | DB_NFHA00209417 | MS06C4 -- Morgan Stanley Abs Capital I Inc. 2006-NC4 PSA | Property governing document | | |
| 6029 | DB_NFHA00231692 | DB_NFHA00231820 | GS04X1 -- GSAMP Trust 2004-AHL PSA | Property governing document | | |
| 6030 | DB_NFHA00237237 | DB_NFHA00237421 | MS06H2 -- Morgan Stanley Capital I Inc. Trust 2006-HE2 PSA | Property governing document | | |
| 6031 | DB_NFHA00213932 | DB_NFHA00214167 | GS05S1 -- GSAMP Trust 2005-SD1 PSA | Property governing document | | |
| 6032 | N/A | N/A | Native Spreadsheet: HOME time on Deutsche Bank investigations from 1/1/15 to 1/5/18 (Heather Crislip Deposition - Exhibit 6909) | Plaintiffs' mission; plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 6033 | N/A | N/A | All vendor score cards for vendors relevant to the properties discussed | N/A | No objection to the extent produced in discovery and provided in advance subject to trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 6034 | NFHA_0033882 | NFHA_0034013 | NFHA REO Investigation Training Slide Deck, dated 2021 | Plaintiffs' investigation methodology | | |
| 6035 | SSHC_0001688 | SSHC_0001742 | Letter from HUD to J. Petruszak | Plaintiffs' mission; plaintiffs' alleged damages | | |
| 6036 | NFHA_0034458 | NFHA_0034464 | Email thread between E. Kemple, L. Balestra and S. Abedin regarding Bank of America process and strategies | Plaintiffs' investigation methodology | | |
| 6037 | CFHC_0000450 | CFHC_0000450 | Spreadsheet list of properties, "New Haven 11-20-2013.xls" | Plaintiffs' investigation methodology | | |
| 6038 | HOP_FHC_0000406 | HOP_FHC_0000464 | Diversion Log | Plaintiffs' mission; plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 6039 | Katherine Smith Deposition - Exhibit 424 | | Altisource SLR Valuation Form for Hybrid Review, dated 5/1/2018 (Katherine Smith Depostion - Exhibit 424) | Altisource policy and procedure. | Objection to the extent undisclosed/not previously produced | Identified by Deposition Exhibit. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 6040 | OPEN_COMMUNITIES_0000001 | OPEN_COMMUNITIES_0000003 | Open Communities Diversion Summary | Plaintiffs' mission; plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 6041 | OPEN_COMMUNITIES_0000029 | OPEN_COMMUNITIES_0000029 | Excel - Open Communities Inspection titled "times for REO_kevinfinal.xlxs." | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 6042 | N/A | N/A | North Texas Fair Housing Center Diversion of Resources Log (Frances Espinoza Deposition - Exhibit 6693) | Plaintiffs' mission; plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 6043 | N/A | N/A | Excel Spreadsheet - Ocwen scorecard for Altisource Valuations Performance June 2015 (Katherine Smith Deposition - Exhibit 803) | Oversight | | |
| 6044 | AS1000561051 | AS1000561055 | Fair Housing Agency Poster Procedure | Training/Oversight | | |
| 6045 | N/A | N/A | Excerpt of Expert Report of David Skanderson – Appendices, dated February 21, 2023 | Expert Materials | | |
| 6046 | N/A | N/A | Excerpt of Expert Report of Justin McCrary – Appendices, dated February 21, 2023 | Expert Materials | | |
| 6047 | N/A | N/A | Excerpt of Expert Report of Sharon Stedman – Appendices, dated February 21, 2023 | Expert Materials | | |
| 6048 | N/A | N/A | Excerpt of Expert Report of Marcel Bryar – Appendices, dated February 21, 2023 | Expert Materials | | |
| 6049 | N/A | N/A | Excerpt of Expert Report of Mark Linne – Appendices, dated February 21, 2023 | Expert Materials | | |
| 6050 | N/A | N/A | ATTOM foreclosure Data as relied upon by Defense expert Skanderson | Expert Materials | | |
| 6051 | N/A | N/A | U.S. Census Data as relied upon by Defense expert Skanderson | Expert Materials | | |