# EXHIBIT 2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| *Nat'l Fair Hous. All. v. Deutsche Bank Nat'l Tr .*, No. 18 CV 839 (N.D. Ill.) | | | | | | | |
| **Defendants' Exhibit List - Agreed** | | | | | | | |

By listing documents relating to the subject areas that Defendants are trying to exclude in their motions in limine, Defendants are including them only in the event Defendants do not prevail on the motions in limine and are subsequently required to respond to the documents relied upon by Plaintiffs.

For example, by listing documents related to any property investigated by Plaintiffs, including pictures of properties and inspection forms, Defendants do not concede that the property is "at issue." However, if the property is allowed to be discussed at trial, Defendants should be able to use admissible records to explain what happened at the property.

By listing documents related to Defendants' marketing and sales policies and practices, Defendants do not concede that Defendants' marketing and sales policies and practices are still "at issue." If Plaintiffs are allowed to raise marketing and sales issues at trial, Defendants should be able to use Defendants' records to explain their marketing and sales policies or practices.

By listing documents related to, but not limited to, any employees or initiatives of Common Ground, Defendants do not concede that any issues related to Common Ground are relevant or within the scope of this litigation. However, if Plaintiffs are allowed to discuss Common Ground, present Common Ground-related documents or present Common Ground-related witnesses at trial, Defendants should be able to use certain records regarding Common Ground, including, but not limited to, its interactions with Defendants.

By listing the underlying inspection forms related to any property investigated by Plaintiffs, Defendants do not concede the authenticity or admissibility of the REO Database.

By listing any diversion logs, time-keeping records, expense and transaction reports, and payroll and compensation records prepared by Plaintiffs, Defendants do not concede the authenticity, admissibility, or accuracy of these documents.

To the extent that Plaintiffs' Form 990 exhibits are admitted, Defendants seek to admit other Form 990s for completeness.

**PLAINTIFFS' RESPONSE**
Plaintiffs reserve the right to modify or supplement their objections following the production of Defendants' proposed exhibits, the Court's resolution of the Parties' Motions in Limine, and/or the Parties' conferral regarding summary exhibits, group exhibits, compilations, and demonstratives. Plaintiffs also reserve the right to object to exhibits at trial as cumulative, duplicative, a waste of time, lacking foundation, or otherwise inadmissible.

**DEFENDANTS' BASIS OF ADMISSIBILITY**
Defendants reserve the right to modify or supplement their statements of basis of admissibility following the Court's resolution of the Parties' Motions in Limine, and/or the Parties' conferral regarding summary exhibits, group exhibits, compilations, and demonstratives.

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1 | ASI000035102 | ASI000035176 | Altisource document entitled "Ocwen REO Litigation Procedure", effective July 6, 2017 | Oversight | | |
| 2 | OCWEN_0000001 | OCWEN_0000020 | Ocwen document entitled "Real Estate Owned Oversight Procedure: Mortgage Servicing Oversight", approved August 27, 2015 | Oversight | | |
| 3 | OCWEN_0000021 | OCWEN_0000039 | Ocwen document entitled "REO Oversight Procedure", Version 2, approved April 4, 2016 | Oversight | | |
| 4 | OCWEN_0000040 | OCWEN_0000046 | Ocwen document entitled "Property Preservation and Inspection Oversight Procedure, Version 1", approved November 12, 2015 | Oversight | | |
| 5 | OCWEN_0000047 | OCWEN_0000054 | Ocwen document entitled "Property Preservation and Inspection Oversight Procedure, Version 3", approved May 11, 2017 | Oversight | | |
| 6 | OCWEN_0000055 | OCWEN_0000062 | Ocwen document entitled "Property Preservation and Inspection Oversight Procedure, Version 4", approved July 7, 2017 | Oversight | | |
| 7 | OCWEN_0000063 | OCWEN_0000071 | Ocwen document entitled "Property Preservation and Inspection Oversight Procedure, Version 5", approved November 16, 2017 | Oversight | | |
| 8 | OCWEN_0000072 | OCWEN_0000077 | Ocwen document entitled "Change Control Management Procedure - Mortgage Servicing Oversight", Version 1, approval date August 19, 2015 | Oversight | | |
| 9 | OCWEN_0000078 | OCWEN_0000082 | Ocwen document entitled "Change Control Management Procedure - Mortgage Servicing Oversight", Version 2, approved July 19, 2016 | Oversight | | |
| 10 | OCWEN_0000083 | OCWEN_0000093 | Ocwen document entitled "Property Inspection Oversight Procedure - Mortgage Servicing Oversight", Version 1, approval date July 28, 2015 | Oversight | | |
| 11 | OCWEN_0000096 | OCWEN_0000106 | Ocwen document entitled "Property Inspection Oversight Procedure", Version 2, approved June 2, 2016 | Oversight | | |
| 12 | OCWEN_0000133 | OCWEN_0000140 | Ocwen document entitled "Property Registration Oversight Procedure", Version 2, approved July 19, 2016 | Oversight | | |
| 13 | OCWEN_0000141 | OCWEN_0000145 | Ocwen document entitled "Valuation Control Reports Oversight Procedure," Version 1, approved June 28, 2016 | Oversight | | |
| 14 | OCWEN_0000146 | OCWEN_0000151 | Ocwen document entitled "Valuation Control Reports Oversight Procedure," Version 2, Approved August 30, 2016 | Oversight | | |
| 15 | OCWEN_0000152 | OCWEN_0000156 | Ocwen document entitled "Valuation Related Complaint Procedure," Version 1, Approved August 30, 2016 | Oversight | | |
| 16 | OCWEN_0000157 | OCWEN_0000161 | Ocwen document entitled "Property Preservation and Inspection Oversight Boarding Procedure", Version 1, approved August 30, 2016 | Oversight | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 18 | OCWEN_0006841 | OCWEN_0006854 | Document entitled "Limited Power of Attorney" signed by J. Van Dyne on November 21, 2013, Recorded July 18, 2014 | Oversight | | |
| 19 | OCWEN_0012870 | OCWEN_0012876 | Ocwen document entitled "Code Violation Oversight - Mortgage Servicing Oversight," Version 1, approval date July 24, 2015 | Oversight | | |
| 20 | OCWEN_0012885 | OCWEN_0012892 | Ocwen document entitled "Statement of Work Allowable Oversight Procedure", Version 1, approved July 16, 2015 | Oversight | | |
| 21 | OCWEN_0012893 | OCWEN_0012898 | Ocwen document entitled "Invoice Oversight Procedure", Version 2, approved July 25, 2016 | Oversight | | |
| 22 | OCWEN_0012899 | OCWEN_0012903 | Ocwen document entitled "Invoice Oversight Procedure", Version 3, approved August 7, 2017 | Oversight | | |
| 23 | OCWEN_0012904 | OCWEN_0012908 | Ocwen document entitled "Invoice Oversight Procedure", Version 4, approved October 30, 2017 | Oversight | | |
| 24 | OCWEN_0012909 | OCWEN_0012914 | Ocwen document entitled "MSO Vendor Scorecard Loan-Level Data Review Procedure", Version 1, approved December 20, 2016 | Oversight | | |
| 25 | OCWEN_0012915 | OCWEN_0012919 | Ocwen document entitled "Property Inspection Oversight Sample Review Procedure", Version 1, approved April 10, 2017 | Oversight | | |
| 26 | OCWEN_0012920 | OCWEN_0012927 | Ocwen document entitled "Property Registration Oversight Procedure", Version 1, approval date July 16, 2015 | Oversight | | |
| 27 | OCWEN_0012928 | OCWEN_0012932 | Ocwen document entitled "REO Loan On-boarding Procedure", Version 1, approved May 25, 2016 | Oversight | | |
| 28 | OCWEN_0012933 | OCWEN_0012941 | Ocwen document entitled "Servicing Operations Policy", Version 1, approved July 10, 2015 | Oversight | | |
| 29 | OCWEN_0012942 | OCWEN_0012950 | Ocwen document entitled "Servicing Operations Policy", Version 2, approved May 12, 2016 | Oversight | | |
| 30 | OCWEN_0012951 | OCWEN_0012958 | Ocwen document entitled "Servicing Operations Policy", Version 3, approved May 24, 2017 | Oversight | | |
| 31 | OCWEN_0012959 | OCWEN_0012964 | Servicing Oversight (REO) Version 1, approved October 19, 2015 | Oversight | | |
| 32 | OCWEN_0012965 | OCWEN_0012970 | Ocwen document entitled "Valuation Boarding Oversight Procedure", Version 1, approved May 10, 2016 | Oversight | | |
| 33 | OCWEN_0012971 | OCWEN_0012995 | Ocwen document entitled "Valuation Oversight Procedure - Loan Servicing", Version 2, approval date July 16, 2015 | Oversight | | |
| 34 | OCWEN_0012996 | OCWEN_0013020 | Ocwen document entitled "Valuation Oversight Procedure", Version 3, approved May 10, 2016 | Oversight | | |
| 35 | OCWEN_0013021 | OCWEN_0013036 | Ocwen document entitled "Valuation Oversight Procedure", Version 4, approved December 2, 2016 | Oversight | | |
| 36 | OCWEN_0013037 | OCWEN_0013051 | Ocwen document entitled "Valuation Oversight Procedure", Version 5, approved March 13, 2017 | Oversight | | |
| 37 | OCWEN_0013052 | OCWEN_0013065 | Ocwen document entitled "Valuation Oversight Procedure", Version 6, approved August 24, 2017 | Oversight | | |
| 38 | OCWEN_0013066 | OCWEN_0013076 | Ocwen document entitled "Valuation Quality Assurance Review Procedure", Version 1, approved September 4, 2015 | Oversight | | |
| 39 | OCWEN_0013077 | OCWEN_0013086 | Ocwen document entitled "Valuation Quality Assurance Review Procedure" Version 2, approved May 10, 2016 | Oversight | | |
| 40 | OCWEN_0013087 | OCWEN_0013091 | Ocwen document entitled "Valuations Service Level Agreement Reporting Procedure", Version 1, approved August 31, 2025 | Oversight | | |
| 41 | OCWEN_0013092 | OCWEN_0013096 | Ocwen document entitled "Vendor Order Management Control Procedure" Version 1, approved January 4, 2017 | Oversight | | |
| 42 | OCWEN_0013097 | OCWEN_0013118 | Services Agreement between Ocwen Financial Corporation and Altisource Solutions, dated August 10, 2009 | Ocwen and Altisource relationship | | |
| 43 | OCWEN_0013133 | OCWEN_0013160 | Seventeenth Amendment to Services Letter between Altisource and Ocwen, dated June 2015 | Ocwen and Altisource relationship | | |
| 44 | OCWEN_0013161 | OCWEN_0013176 | Twenty-fourth Amendment to Services Letter between Altisource and Ocwen, dated August 31, 2015 | Ocwen and Altisource relationship | | |
| 45 | OCWEN_0013177 | OCWEN_0013185 | Twenty-fifth Amendment to Services Letter between Altisource and Ocwen, dated August 31, 2015 | Ocwen and Altisource relationship | | |
| 46 | OCWEN_0013186 | OCWEN_0013190 | Twenty-eighth Amendment to Services Letter between Altisource and Ocwen, dated November 14, 2016 | Ocwen and Altisource relationship | | |
| 47 | OCWEN_0013191 | OCWEN_0013200 | Thirtieth Amendment to Services Letter between Altisource and Ocwen, dated April 1, 2017 | Ocwen and Altisource relationship | | |
| 48 | OCWEN_0013201 | OCWEN_0013211 | Thirty-first Amendment to Services Letter between Altisource and Ocwen, dated November 11, 2017 | Ocwen and Altisource relationship | | |
| 49 | OCWEN_0013240 | OCWEN_0013257 | Services Agreement between Ocwen and Altisource, dated October 1, 2012 | Ocwen and Altisource relationship | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 50 | OCWEN_0013309 | OCWEN_0013311 | Fourth Amendment to Services Letter between Altisource and Ocwen, dated February 29, 2012 | Ocwen and Altisource relationship | | |
| 51 | OCWEN_0013312 | OCWEN_0013315 | Fifth Amendment to Services Letter between Altisource and Ocwen, dated July 31, 2012 | Ocwen and Altisource relationship | | |
| 52 | OCWEN_0013316 | OCWEN_0013322 | Eighth Amendment to Services Letter between Altisource and Ocwen, effective November 12, 2012 | Ocwen and Altisource relationship | | |
| 53 | OCWEN_0013326 | OCWEN_0013340 | Tenth Amendment to Services Letter, effective December 21, 2012 | Ocwen and Altisource relationship | | |
| 54 | OCWEN_0013341 | OCWEN_0013349 | Eighteenth Amendment to Services Letter between Altisource and Ocwen, dated July 27, 2015 | Ocwen and Altisource relationship | | |
| 55 | OCWEN_0013350 | OCWEN_0013353 | Nineteenth Amendment to Services Letter between Altisource and Ocwen, dated June 2015 | Ocwen and Altisource relationship | | |
| 56 | OCWEN_0013368 | OCWEN_0013431 | Twelfth Amendment to Services Letter between Altisource and Ocwen, effective January 31, 2014 | Ocwen and Altisource relationship | | |
| 57 | OCWEN_0013432 | OCWEN_0013482 | Letter from W. Sherpo to Ocwen Financial Corporation re Services Letter | Documenting discussing Statement of Work. | | |
| 58 | OCWEN_0013525 | OCWEN_0013533 | Ocwen document entitled "Investor Operations Policy", Version 1, approval date July 16, 2015 | Oversight | | |
| 59 | OCWEN_0013534 | OCWEN_0013540 | Ocwen document entitled "Servicing Risk Policy", Version 3 , approved June 16, 2017 | Oversight | | |
| 60 | OCWEN_0013541 | OCWEN_0013554 | Ocwen document entitled "Third Party Risk Management Vendor Scorecard Procedure", approved December 13, 2017 (Version 1) | Oversight | | |
| 61 | OCWEN_0013555 | OCWEN_0013574 | Ocwen document entitled "Third Party Risk Management Procedure", approved April 17, 2017 (Version 3) | Oversight | | |
| 62 | OCWEN_0013575 | OCWEN_0013596 | Ocwen document entitled "Third Party Risk Management Procedure", Version 4, approved November 28, 2017 | Oversight | | |
| 63 | OCWEN_0013597 | OCWEN_0013617 | Ocwen document entitled "Third Party Risk Management Procedure", Version 5, approved December 13, 2017 | Oversight | | |
| 64 | OCWEN_0013618 | OCWEN_0013639 | Ocwen document entitled "Third Party Risk Management Procedure", Version 2, approved November 12, 2015 | Oversight | | |
| 65 | OCWEN_0013640 | OCWEN_0013658 | Ocwen document entitled "TPRM Procedures: Third Party Risk Management Procedures", approved May 27, 2015 (Version 1.0) | Oversight | | |
| 66 | OCWEN_0013659 | OCWEN_0013670 | Ocwen document entitled "TPRM Policy: Third Party Risk Management  Policy", approved May 20, 2015 (Version 1.1) | Oversight | | |
| 67 | OCWEN_0013671 | OCWEN_0013684 | Ocwen document entitled "Third Party Risk Management Policy", Version 3, approved October 31, 2016 | Oversight | | |
| 68 | OCWEN_0013685 | OCWEN_0013695 | Ocwen document entitled "Third Party Risk Management Policy", Version 4, approved June 5, 2017 | Oversight | | |
| 69 | OCWEN_0013696 | OCWEN_0013707 | Ocwen document entitled "Third Party Risk Management Policy", Version 5, approved November 15, 2017 | Oversight | | |
| 70 | OCWEN_0013708 | OCWEN_0013721 | Ocwen document entitled "Third Party Risk Management Policy", Version 2, approved May 23, 2016 | Oversight | | |
| 71 | OCWEN_0013858 | OCWEN_0013896 | Altisource document entitled "Ocwen REO Sales and Management Business Requirements Document", approved date October 9, 2018 | Ocwen and Altisource relationship | | |
| 72 | OCWEN_0013907 | OCWEN_0013907 | Ocwen Financial Corporation - Servicing Operations Organizational Chart | Oversight | | |
| 73 | OCWEN_0013908 | OCWEN_0013908 | Ocwen Financial Corporation - MSO Organizational Chart | Oversight | | |
| 74 | OCWEN_0013909 | OCWEN_0013909 | Ocwen Organizational Chart | Oversight | | |
| 75 | OCWEN_0013910 | OCWEN_0013910 | Ocwen Organizational Chart | Oversight | | |
| 76 | OCWEN_0013911 | OCWEN_0013911 | Ocwen Organizational Chart | Oversight | | |
| 77 | OCWEN_0013912 | OCWEN_0013921 | Ocwen presentation entitled "Ocwen Servicing Operations Organization Chart - 2017" | Oversight | | |
| 78 | OCWEN_0013922 | OCWEN_0013931 | Ocwen presentation entitled "Ocwen Servicing Operations Organization Chart - 2018" | Oversight | | |
| 79 | OCWEN_0013932 | OCWEN_0013972 | Sixteenth Amendment to Services Letter between Altisource and Ocwen, dated October 22, 2014 | Ocwen and Altisource relationship | | |
| 80 | OCWEN_0013973 | OCWEN_0013995 | Altisource document entitled "Ocwen REO Sales and Management Business Requirement Document", Version 13, approved date August 16, 2017 | Ocwen and Altisource relationship | | |
| 81 | OCWEN_0013996 | OCWEN_0014036 | Altisource document entitled "Ocwen REO Sales and Management Business Requirements Document", Version 15 | Ocwen and Altisource relationship | | |
| 82 | OCWEN_0014037 | OCWEN_0014064 | Altisource document entitled "Ocwen REO Sales and Management Business Requirements Document", Version 14 | Ocwen and Altisource relationship | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 83 | OCWEN_0014065 | OCWEN_0014076 | Altisource document entitled "Ocwen REO Sales and Management Business Requirements Document", Version 7, effective June 20, 2016 | Ocwen and Altisource relationship | | |
| 84 | OCWEN_0014080 | OCWEN_0014098 | Altisource document entitled "Ocwen REO Sales and Management Business Requirements Document", Version 9, effective August 31, 2016 | Ocwen and Altisource relationship | | |
| 85 | OCWEN_0014109 | OCWEN_0014121 | Altisource document entitled "Ocwen REO Sales and Management Business Requirements Document", Version 5, effective April 7, 2016 | Ocwen and Altisource relationship | | |
| 86 | OCWEN_0015608 | OCWEN_0015624 | Ocwen Document entitled "Standard Operating Procedure - Mortgage Servicing Oversight - Valuations: Valuations Policies and Procedures", effective August 1, 2014 | Oversight | | |
| 87 | OCWEN_0047802 | OCWEN_0047806 | Letter from Ron Faris to Mayor Tom Barrett re Re: Ocwen's Proposal to the City of Milwaukee, dated January 8, 2016 | Oversight | | |
| 88 | OCWEN_0048024 | OCWEN_0048026 | News Release from Mayor Tom Barrett re City of Milwaukee and Ocwen Financial Corporation announce five-part plan to assist Milwaukee homeowners, dated January 26, 2015 | Oversight | | |
| 89 | OCWEN_0048032 | OCWEN_0048048 | Ocwen - Third Party Risk Management - Vendor Risk Assessment Report re Altisource Solutions S.a.r.l., Altisource Property Preservation & Inspection Services (APPI), Onshore & Offshore, dated April 28, 2016 | Oversight | | |
| 90 | OCWEN_0048049 | OCWEN_0048078 | Ocwen - Third Party Risk Management - Vendor Audit Report re Altisource Property Preservation & Inspection, dated November 25, 2014 | Oversight | | |
| 91 | OCWEN_0048079 | OCWEN_0048089 | Ocwen - Third Party Risk Management - Vendor Risk Assessment Report re Altisource Solutions S.a.r.l., Altisource Property Preservation & Inspection Services (AAPI), Offshore - India, dated February 13, 2015 | Oversight | | |
| 92 | OCWEN_0048090 | OCWEN_0048119 | Ocwen - Third Party Risk Management - Vendor Audit Report re Altisource Real Estate Owned Services (AREO), dated October 27, 2014 | Oversight | | |
| 93 | OCWEN_0048120 | OCWEN_0048130 | Ocwen - Third Party Risk Management - Vendor Risk Assessment Report re Altisource Solutions S.a.r.l., Altisource Valuation Services (AVS), Onshore & Offshore, dated March 28, 2016 | Oversight | | |
| 94 | OCWEN_0048131 | OCWEN_0048145 | Ocwen - Third Party Risk Management - Vendor Risk Assessment Report re Altisource Solutions S.a.r.l., Altisource Field Services (AFS), Onshore & Offshore, dated December 18, 2017 | Oversight | | |
| 95 | OCWEN_0048146 | OCWEN_0048158 | Ocwen - Third Party Risk Management - Vendor Risk Assessment Report re Altisource Solutions S.a.r.l., Altisource Real Estate Owned Services (AREO), Onshore & Offshore, dated December 15, 2017 | Oversight | | |
| 96 | OCWEN_0048159 | OCWEN_0048162 | Ocwen - Third Party Risk Management - Addendum to Vendor Risk Assessment Report re Altisource Solutions S.a.r.l., Altisource Field Services (AFS) & Real Estate Owned Services (AREO), Enterprise Only Issues, dated April 23, 2018 | Oversight | | |
| 97 | OCWEN_0048163 | OCWEN_0048180 | Ocwen - Third Party Risk Management - Vendor Risk Assessment Report re Altisource Solutions S.a.r.l., Altisource Property Preservation & Inspection Services (APPI), Onshore & Offshore, dated March 3, 2017 | Oversight | | |
| 98 | OCWEN_0048181 | OCWEN_0048190 | Ocwen - Third Party Risk Management - Vendor Risk Assessment Report re Altisource Solutions S.a.r.l., Altisource Real Estate Owned Services (AREO), Onshore & Offshore, dated April 28, 2016 | Oversight | | |
| 99 | OCWEN_0048191 | OCWEN_0048203 | Ocwen - Third Party Risk Management - Vendor Risk Assessment Report re Altisource Solutions S.a.r.l., Altisource Real Estate Owned Services (AREO), Onshore & Offshore, dated March 3, 2017 | Oversight | | |
| 100 | OCWEN_0048204 | OCWEN_0048213 | Ocwen - Third Party Risk Management - Vendor Risk Assessment Report re Altisource Solutions S.a.r.l., Altisource Valuation Services (AVS), Onshore & Offshore, dated October 17, 2017 | Oversight | | |
| 101 | OCWEN_0048214 | OCWEN_0048222 | Ocwen - Third Party Risk Management - Vendor Risk Assessment Report re Altisource Solutions S.a.r.l., Altisource Valuation Services (AVS), Onshore & Offshore, dated October 28, 2016 | Oversight | | |
| 102 | OCWEN_0048223 | OCWEN_0048245 | Ocwen - Corporate Vendor Oversight, Vendor Audit Report re Altisource Valuation Services, dated August 25, 2014 | Oversight | | |
| 103 | OCWEN_0049808 | OCWEN_0049808 | Spreadsheet re J. Jastrzemski training data | Training | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 104 | OCWEN_0049810 | OCWEN_0049812 | Ocwen document entitled "Fair Lending and Fair Servicing Annual Review", dated December 13, 2017 | Training | | |
| 105 | OCWEN_0049818 | OCWEN_0049870 | Ocwen Presentation entitled "Fair Lending Fair Servicing 2016", dated October 21, 2016 | Training | | |
| 106 | OCWEN_0049871 | OCWEN_0049883 | Ocwen document entitled "Fair Lending Fair Servicing Issue Escalation and Resolution Procedure", approved March 14, 2016 (Version 1) | Training | | |
| 107 | OCWEN_0049884 | OCWEN_0049886 | Ocwen Memorandum from M. Gonzalez re Fair Lending Fair Servicing Issue Escalation and Resolution Procedures, dated April 1, 2016 | Training | | |
| 108 | OCWEN_0049887 | OCWEN_0049910 | Ocwen Presentation and Script entitled "It's the Law! Fair Lending and Fair Servicing 2014", dated October 7, 2014 | Training | | |
| 109 | OCWEN_0049911 | OCWEN_0049935 | Fair Lending and Fair Servicing 2015 Course, dated December 16, 2015 | Training | | |
| 110 | OCWEN_0049936 | OCWEN_0049965 | Memorandum from Corporate Training to Ocwen - All Locations re Fair Lending Laws, dated 2011 | Training | | |
| 111 | OCWEN_0049966 | OCWEN_0050046 | BAI course entitled "Fair Lending and Fair Servicing" | Training | | |
| 112 | OCWEN_0016036 | N/A | Altisource Field Services August 2013 Report Card_10212013.XLSX | Oversight | | |
| 113 | OCWEN_0016040 | N/A | Altisource Field Services July 2013 Report Card_10222013.XLSX | Oversight | | |
| 114 | OCWEN_0016041 | N/A | Altisource Field Services June 2013 Report Card_10222013.XLSX | Oversight | | |
| 115 | OCWEN_0016045 | N/A | Altisource PPI REO August 2013 Report Card_10222013.XLSX | Oversight | | |
| 116 | OCWEN_0016028 | N/A | Ocwen Scorecard Spreadsheet re 100120290, Altisource BPO Valuations, dated August 2013 | Oversight | | |
| 117 | OCWEN_0016030 | N/A | Ocwen Scorecard Spreadsheet re 100120290, Altisource BPO Valuations, dated June 2013 | Oversight | | |
| 118 | OCWEN_0016029 | N/A | Altisource BPO Valuations July 2013 by JS10222013.XLSX | Oversight | | |
| 119 | OCWEN_0016046 | N/A | Altisource PPI REO July 2013 Report Card_10222013.XLSX | Oversight | | |
| 120 | OCWEN_0016047 | N/A | Altisource PPI REO June 2013 Report Card_10222013.XLSX | Oversight | | |
| 121 | OCWEN_0016044 | N/A | Altisource Field Services September 2013 Report Card_10212013.XLSX | Oversight | | |
| 122 | OCWEN_0016071 | N/A | Altisource Scorecard - PPI - REO September 2013.XLSX | Oversight | | |
| 123 | OCWEN_0016077 | N/A | Altisource Scorecard Valuations (Sept 2013 FINAL).XLSX | Oversight | | |
| 124 | OCWEN_0015825 | N/A | Altisource Property Registration October 2013.XLSX | Oversight | | |
| 125 | OCWEN_0016070 | N/A | Altisource Scorecard - PPI - REO October 2013.XLSX | Oversight | | |
| 126 | OCWEN_0016069 | N/A | Altisource Scorecard - PPI - REO November 2013.XLSX | Oversight | | |
| 127 | OCWEN_0015824 | N/A | Altisource Property Registration November 2013.XLSX | Oversight | | |
| 128 | OCWEN_0015823 | N/A | Altisource Property Registration December 2013.XLSX | Oversight | | |
| 129 | OCWEN_0016076 | N/A | Altisource Scorecard Valuations (Nov 2013 FINAL).XLSX | Oversight | | |
| 130 | OCWEN_0015810 | N/A | Altisource Property Registration Report Card Jan'14.XLSX | Oversight | | |
| 131 | OCWEN_0016035 | N/A | Altisource Field Services (PPI) November 2013 Report Card.XLSX | Oversight | | |
| 132 | OCWEN_0016075 | N/A | Altisource Scorecard Valuations (Jan 2014 FINAL).XLSX | Oversight | | |
| 133 | OCWEN_0016074 | N/A | Altisource Scorecard Valuations (Dec 2013 FINAL).XLSX | Oversight | | |
| 134 | OCWEN_0016064 | N/A | Altisource Scorecard - PPI - REO December 2013.XLSX | Oversight | | |
| 135 | OCWEN_0016037 | N/A | Altisource Field Services December 2013 Report Card.xlsx | Oversight | | |
| 136 | OCWEN_0016039 | N/A | Altisource Field Services January 2014 Report Card.xls | Oversight | | |
| 137 | OCWEN_0016066 | N/A | Altisource Scorecard - PPI - REO January 2014.XLSX | Oversight | | |
| 138 | OCWEN_0015826 | N/A | Altisource Property Registration Master.XLSX | Oversight | | |
| 139 | OCWEN_0015809 | N/A | Altisource Property Registration Report Card February'14.XLSX | Oversight | | |
| 140 | OCWEN_0015812 | N/A | Altisource Property Registration Report Card March'14.XLSX | Oversight | | |
| 141 | OCWEN_0015816 | N/A | Altisource Property Registration Report Card.XLSX | Oversight | | |
| 142 | OCWEN_0015817 | N/A | Altisource Property Registration Card April'14.XLSX | Oversight | | |
| 143 | OCWEN_0016063 | N/A | Altisource Scorecard - PPI - REO April 2014.XLSX | Oversight | | |
| 144 | OCWEN_0016038 | N/A | Altisource Field Services February 2014 Report Card.xls | Oversight | | |
| 145 | OCWEN_0016065 | N/A | Altisource Scorecard - PPI - REO February 2014.XLSX | Oversight | | |
| 146 | OCWEN_0016042 | N/A | Altisource Field Services March 2014 Report Card.xls | Oversight | | |
| 147 | OCWEN_0016068 | N/A | Altisource Scorecard - PPI - REO March 2014.XLSX | Oversight | | |
| 148 | OCWEN_0015819 | N/A | Altisource Property Registration Report Card May'14.XLSX | Oversight | | |
| 149 | OCWEN_0016034 | N/A | Altisource Field Service (PPI) Scorecard May 2014.xls | Oversight | | |
| 150 | OCWEN_0016016 | N/A | Altisource Scorecard Valuations May 2014.xlsx | Oversight | | |
| 151 | OCWEN_0016073 | N/A | Altisource Scorecard PPI REO May 2014.xlsx | Oversight | | |
| 152 | OCWEN_0015818 | N/A | Altisource Property Registration Report Card June'14.XLSX | Oversight | | |
| 153 | OCWEN_0015964 | N/A | June 2014 Altisource Scorecard.xls | Oversight | | |
| 154 | OCWEN_0016054 | N/A | Altisource PPI Scorecard June 2014.xls | Oversight | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 155 | OCWEN_0016031 | N/A | Altisource Field Service Scorecard April 2014.xls | Oversight | | |
| 156 | OCWEN_0016094 | N/A | Altisource Scorecard Valuations June 2014.xlsx | Oversight | | |
| 157 | OCWEN_0016079 | N/A | Altisource Scorecard Valuations April 2014.xlsx | Oversight | | |
| 158 | OCWEN_0016072 | N/A | Altisource Scorecard PPI July 2014 (2).xls | Oversight | | |
| 159 | OCWEN_0015811 | N/A | Altisource Property Registration Report Card July 2014.XLSX | Oversight | | |
| 160 | OCWEN_0016067 | N/A | Altisource Scorecard - PPI - REO July 2014.XLSX | Oversight | | |
| 161 | OCWEN_0016012 | N/A | Altisource Scorecard Valuations July 2014.xlsx | Oversight | | |
| 162 | OCWEN_0015967 | N/A | Copy of Altisource Scorecard - REO Management August 2014.xlsx | Oversight | | |
| 163 | OCWEN_0015965 | N/A | August 2014 Altisource Scorecard.xls | Oversight | | |
| 164 | OCWEN_0015808 | N/A | Altisource Property Registration Report Card August 2014.xlsx | Oversight | | |
| 165 | OCWEN_0016008 | N/A | Altisource Scorecard Valuations August 2014.xlsx | Oversight | | |
| 166 | OCWEN_0016022 | N/A | Proposed Altisource Scorecard with Ocwen Quality Review.xlsx | Oversight | | |
| 167 | OCWEN_0015815 | N/A | Altisource Property Registration Report Card September 2014.xlsx | Oversight | | |
| 168 | OCWEN_0015966 | N/A | September 2014 Altisource Scorecard.xls | Oversight | | |
| 169 | OCWEN_0016032 | N/A | Altisource Field Service Scorecard September 2014.xls | Oversight | | |
| 170 | OCWEN_0016049 | N/A | Altisource PPI REO Scorecard September 2014.xlsx | Oversight | | |
| 171 | OCWEN_0016033 | N/A | Altisource Field Service Scorecard-PPI Oct 2014.xls | Oversight | | |
| 172 | OCWEN_0015814 | N/A | Altisource Property Registration Report Card October 2014.xlsx | Oversight | | |
| 173 | OCWEN_0016048 | N/A | Altisource PPI REO Scorecard- October 2014.xlsx | Oversight | | |
| 174 | OCWEN_0016019 | N/A | Altisource Scorecard Valuations October 2014.xlsx | Oversight | | |
| 175 | OCWEN_0016020 | N/A | Altisource Scorecard Valuations September 2014.xlsx | Oversight | | |
| 176 | OCWEN_0015903 | N/A | November 2014 Altisource Scorecard.xls | Oversight | | |
| 177 | OCWEN_0016018 | N/A | Altisource Scorecard Valuations November 2014.xlsx | Oversight | | |
| 178 | OCWEN_0015813 | N/A | Altisource Property Registration Report Card November 2014.xlsx | Oversight | | |
| 179 | OCWEN_0015970 | N/A | Altisource Scorecard - REO Management NOV 2014 (5).xlsx | Oversight | | |
| 180 | OCWEN_0015901 | N/A | Altisource Scorecard - Prem Title Scorecard - November 2014.xlsx | Oversight | | |
| 181 | OCWEN_0015902 | N/A | Copy of ASPS scorecard PPI- REO Nov2014.xlsx | Oversight | | |
| 182 | OCWEN_0015899 | N/A | Altisource Scorecard - Prem Title Scorecard - December 2014.xlsx | Oversight | | |
| 183 | OCWEN_0015900 | N/A | ASPS scorecard PPI- REO DEC2014.xlsx | Oversight | | |
| 184 | OCWEN_0016043 | N/A | Altisource Field Services PPI Scorecard-Dec 2014.xls | Oversight | | |
| 185 | OCWEN_0016009 | N/A | Altisource Scorecard Valuations December 2014.xlsx | Oversight | | |
| 186 | OCWEN_0015898 | N/A | December 2014 Altisource Scorecard.xls | Oversight | | |
| 187 | OCWEN_0016090 | N/A | Altisource Scorecard Valuations January 2015.xlsx | Oversight | | |
| 188 | OCWEN_0015910 | N/A | January 2015 Altisource Scorecard.xls | Oversight | | |
| 189 | OCWEN_0016053 | N/A | Altisource PPI Scorecard Jan 2015.xls | Oversight | | |
| 190 | OCWEN_0015909 | N/A | ASPS scorecard PPI- REO Jan2015.xlsx | Oversight | | |
| 191 | OCWEN_0015908 | N/A | Altisource FCL Title Scorecard Jan 2015.xlsx | Oversight | | |
| 192 | OCWEN_0016006 | N/A | 807FA801.tmp | Oversight | | |
| 193 | OCWEN_0016011 | N/A | Altisource Scorecard Valuations January 2015.xlsx | Oversight | | |
| 194 | OCWEN_0015907 | N/A | ASPS scorecard PPI- REO February2015.xlsx | Oversight | | |
| 195 | OCWEN_0016089 | N/A | Altisource Scorecard Valuations February 2015.xlsx | Oversight | | |
| 196 | OCWEN_0015839 | N/A | Altisource Property Registration Scorecard February 2015.xlsx | Oversight | | |
| 197 | OCWEN_0015906 | N/A | February 2015 Altisource Scorecard.xls | Oversight | | |
| 198 | OCWEN_0016050 | N/A | Altisource PPI Scorecard Feb 2015.xls | Oversight | | |
| 199 | OCWEN_0015905 | N/A | March 2015 Altisource Scorecard.xls | Oversight | | |
| 200 | OCWEN_0016055 | N/A | Altisource PPI Scorecard- March 2015.xls | Oversight | | |
| 201 | OCWEN_0015904 | N/A | ASPS scorecard PPI- REO March 2015.xlsx | Oversight | | |
| 202 | OCWEN_0015841 | N/A | Altisource Property Registration Scorecard March 2015.xlsx | Oversight | | |
| 203 | OCWEN_0016010 | N/A | Altisource Scorecard Valuations February 2015.xlsx | Oversight | | |
| 204 | OCWEN_0016015 | N/A | Altisource Scorecard Valuations March 2015.xlsx | Oversight | | |
| 205 | OCWEN_0015969 | N/A | Ocwen Scorecard Spreadsheet re Altisource REO Management, dated April 2015 | Oversight | | |
| 206 | OCWEN_0015972 | N/A | Ocwen Scorecard Spreadsheet re Altisource REO Management, dated April 2015 | Oversight | | |
| 207 | OCWEN_0015835 | N/A | Altisource Property Registration Scorecard April 2015.xlsx | Oversight | | |
| 208 | OCWEN_0015913 | N/A | April 2015 Altisource Scorecard.xls | Oversight | | |
| 209 | OCWEN_0016061 | N/A | Altisource PPI-REO Scorecard April 2015.xlsx | Oversight | | |
| 210 | OCWEN_0016021 | N/A | Copy of TPRM Blank Scorecard Template_Standard Scoring_Compliance Added_04292015___.xlsx | Oversight | | |
| 211 | OCWEN_0016007 | N/A | Altisource Scorecard Valuations April 2015.xlsx | Oversight | | |
| 212 | OCWEN_0015842 | N/A | Altisource Property Registration Scorecard May 2015.xlsx | Oversight | | |
| 213 | OCWEN_0015919 | N/A | May 2015 Altisource Scorecard.xls | Oversight | | |
| 214 | OCWEN_0016062 | N/A | Altisource PPI-REO Scorecard May 2015.xlsx | Oversight | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 215 | OCWEN_0015918 | N/A | ASPS scorecard PPI- REO June 2015.xls | Oversight | | |
| 216 | OCWEN_0015840 | N/A | Altisource Property Registration Scorecard June 2015.xlsx | Oversight | | |
| 217 | OCWEN_0015917 | N/A | ASPS scorecard PPI- REO July 2015.xls | Oversight | | |
| 218 | OCWEN_0015916 | N/A | July 2015 Altisource Scorecard.xls | Oversight | | |
| 219 | OCWEN_0015821 | N/A | Altisource Property Registration Report Card SOW.xlsx | Oversight | | |
| 220 | OCWEN_0015820 | N/A | Altisource Property Registration Report Card July 2015.xlsx | Oversight | | |
| 221 | OCWEN_0016017 | N/A | Altisource Scorecard Valuations May 2015.xlsx | Oversight | | |
| 222 | OCWEN_0016014 | N/A | Altisource Scorecard Valuations June 2015.xlsx | Oversight | | |
| 223 | OCWEN_0016013 | N/A | Altisource Scorecard Valuations July 2015.xlsx | Oversight | | |
| 224 | OCWEN_0015981 | N/A | Altisource Scorecard-REO Management AUG 2015 FINAL.xlsx | Oversight | | |
| 225 | OCWEN_0015869 | N/A | Altisource PPI Scorecard July 2015.xls | Oversight | | |
| 226 | OCWEN_0015870 | N/A | Altisource PPI Scorecard June 2015.xls | Oversight | | |
| 227 | OCWEN_0015871 | N/A | Altisource PPI Scorecard May 2015.xls | Oversight | | |
| 228 | OCWEN_0016002 | N/A | Altisource Scorecard-REO Management SEPT 2015 FINAL.xlsx | Oversight | | |
| 229 | OCWEN_0015866 | N/A | August 2015 Altisource Scorecard.xls | Oversight | | |
| 230 | OCWEN_0015867 | N/A | ASPS scorecard PPI- REO August 2015.xls | Oversight | | |
| 231 | OCWEN_0016083 | N/A | Altisource Scorecard Valuations August 2015.xlsx | Oversight | | |
| 232 | OCWEN_0015877 | N/A | Ocwen Scorecard Spreadsheet re Altisource REO Management, dated June 1, 2015 | Oversight | | |
| 233 | OCWEN_0015878 | N/A | Ocwen Scorecard Spreadsheet re Altisource Valuations, dated May 2015 | Oversight | | |
| 234 | OCWEN_0015879 | N/A | Altisource Property Registration Scorecard August 2015.xls | Oversight | | |
| 235 | OCWEN_0015807 | N/A | Altisource Property Registration Report Card Sept 2015.xlsx | Oversight | | |
| 236 | OCWEN_0015915 | N/A | September 2015 Altisource Scorecard.xls | Oversight | | |
| 237 | OCWEN_0016026 | N/A | Altisource Scorecard Valuations September 2015.xlsx | Oversight | | |
| 238 | OCWEN_0016000 | N/A | Altisource Scorecard-REO Management OCT 2015 FINAL.xlsx | Oversight | | |
| 239 | OCWEN_0015997 | N/A | Altisource Scorecard-REO Management NOV 2015 FINAL.xlsx | Oversight | | |
| 240 | OCWEN_0016025 | N/A | Altisource Scorecard Valuations October 2015.xlsx | Oversight | | |
| 241 | OCWEN_0015868 | N/A | ASPS scorecard PPI- REO October 2015.xls | Oversight | | |
| 242 | OCWEN_0015914 | N/A | October 2015 Altisource Scorecard.xls | Oversight | | |
| 243 | OCWEN_0015865 | N/A | Altisource Property Registration Report Card October 2015.xlsx | Oversight | | |
| 244 | OCWEN_0015843 | N/A | Altisource Property Registration Report Card November 2015.xlsx | Oversight | | |
| 245 | OCWEN_0015844 | N/A | ASPS scorecard PPI- REO November 2015.xlsx | Oversight | | |
| 246 | OCWEN_0015984 | N/A | Altisource Scorecard-REO Management DEC 2015 FINAL.xlsx | Oversight | | |
| 247 | OCWEN_0016024 | N/A | Altisource Scorecard Valuations November 2015.xlsx | Oversight | | |
| 248 | OCWEN_0015987 | N/A | Altisource Scorecard-REO Management JAN 2016 FINAL.xlsx | Oversight | | |
| 249 | OCWEN_0015837 | N/A | ASPS scorecard PPI- REO December 2015.xls | Oversight | | |
| 250 | OCWEN_0015836 | N/A | Altisource Property Registration Report Card December 2015.xlsx | Oversight | | |
| 251 | OCWEN_0015838 | N/A | December 2015 Altisource Scorecard.xls | Oversight | | |
| 252 | OCWEN_0016086 | N/A | Altisource Scorecard Valuations December 2015.xlsx | Oversight | | |
| 253 | OCWEN_0015828 | N/A | ASPS scorecard PPI- REO Jan '16.xlsx | Oversight | | |
| 254 | OCWEN_0015827 | N/A | Altisource Property Registration Report Card Jan 2016.xlsx | Oversight | | |
| 255 | OCWEN_0015993 | N/A | Altisource Scorecard-REO Management March 2016 FINAL.xlsx | Oversight | | |
| 256 | OCWEN_0016027 | N/A | Altisource Scorecard Valuations January 2016_2.xlsx | Oversight | | |
| 257 | OCWEN_0015834 | N/A | ASPS scorecard PPI- REO Feb '16.xlsx | Oversight | | |
| 258 | OCWEN_0015968 | N/A | Altisource Scorecard-REO Management FEB 2016 FINAL.xlsx | Oversight | | |
| 259 | OCWEN_0015862 | N/A | Altisource Prop Reg Report Card Feb 2016.xlsx | Oversight | | |
| 260 | OCWEN_0015979 | N/A | Altisource Scorecard-REO Management April 2016 FINAL.xlsx | Oversight | | |
| 261 | OCWEN_0015845 | N/A | ASPS Property Registration Report Card March 2016.xlsx | Oversight | | |
| 262 | OCWEN_0015846 | N/A | ASPS scorecard PPI- REO March '16.xlsx | Oversight | | |
| 263 | OCWEN_0016088 | N/A | Altisource Scorecard Valuations Feb 2016.xlsx | Oversight | | |
| 264 | OCWEN_0015863 | N/A | November 2015 Altisource Scorecard.xls | Oversight | | |
| 265 | OCWEN_0016023 | N/A | Altisource Scorecard Valuations March 2016.xlsx | Oversight | | |
| 266 | OCWEN_0015995 | N/A | Altisource Scorecard-REO Management May 2016.xlsx | Oversight | | |
| 267 | OCWEN_0015864 | N/A | December 2015 Altisource PPI Scorecard.xls | Oversight | | |
| 268 | OCWEN_0015847 | OCWEN_0015847 | April 2016 ASAP scorecard PPI-REO.xlsx | Oversight | | |
| 269 | OCWEN_0015848 | N/A | ASPS Property Registration Report Card April 2016.xlsx | Oversight | | |
| 270 | OCWEN_0015849 | N/A | January 2016 Altisource PPI Scorecard.xls | Oversight | | |
| 271 | OCWEN_0015850 | N/A | February 2016 Altisource PPI Scorecard.xls | Oversight | | |
| 272 | OCWEN_0015851 | N/A | March 2016 Altisource PPI Scorecard.xls | Oversight | | |
| 273 | OCWEN_0015852 | N/A | April 2016 Altisource PPI Scorecard.xls | Oversight | | |
| 274 | OCWEN_0016080 | N/A | Altisource Scorecard Valuations April 2016.xlsx | Oversight | | |
| 275 | OCWEN_0015991 | N/A | Altisource Scorecard-REO Management June 2016.xlsx | Oversight | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 276 | OCWEN_0015855 | N/A | May 2016 ASPS Property Registration Scorecard.xlsx | Oversight | | |
| 277 | OCWEN_0015853 | N/A | May 2016 Altisource PPI Scorecard.xls | Oversight | | |
| 278 | OCWEN_0015854 | N/A | May 2016 ASPS scorecard PPI-REO.xlsx | Oversight | | |
| 279 | OCWEN_0015990 | N/A | Altisource Scorecard-REO Management July 2016.xlsx | Oversight | | |
| 280 | OCWEN_0016095 | N/A | Altisource Scorecard Valuations June 2016.xlsx | Oversight | | |
| 281 | OCWEN_0015856 | N/A | June 2016 ASPS Property Registration Scorecard.xlsx | Oversight | | |
| 282 | OCWEN_0015920 | N/A | June 2016 Altisource PPI Scorecard.xls | Oversight | | |
| 283 | OCWEN_0015921 | N/A | June 2016 ASPS scorecard PPI-REO.xlsx | Oversight | | |
| 284 | OCWEN_0015982 | N/A | Altisource Scorecard-REO Management August 2016.xlsx | Oversight | | |
| 285 | OCWEN_0016092 | N/A | Altisource Scorecard Valuations July 2016.xlsx | Oversight | | |
| 286 | OCWEN_0015858 | N/A | July 2016 ASPS Property Registration Scorecard.xlsx | Oversight | | |
| 287 | OCWEN_0015857 | N/A | July 2016 Altisource PPI Scorecard.xls | Oversight | | |
| 288 | OCWEN_0015922 | N/A | July 2016 ASPS scorecard PPI-REO.xlsx | Oversight | | |
| 289 | OCWEN_0015860 | N/A | August 2016 ASPS Property Registration Scorecard.xlsx | Oversight | | |
| 290 | OCWEN_0016084 | N/A | Altisource Scorecard Valuations August 2016.xlsx | Oversight | | |
| 291 | OCWEN_0015859 | N/A | August 2016 Altisource PPI Scorecard.xls | Oversight | | |
| 292 | OCWEN_0015962 | N/A | August 2016 ASPS scorecard PPI-REO.XLSX | Oversight | | |
| 293 | OCWEN_0016001 | N/A | Altisource Scorecard-REO Management OCT 2016.xlsx | Oversight | | |
| 294 | OCWEN_0015861 | N/A | Altisource PPI Scorecard - Sept 2016.xls | Oversight | | |
| 295 | OCWEN_0016003 | N/A | Altisource Scorecard-REO Management SEPT 2016.xlsx | Oversight | | |
| 296 | OCWEN_0015893 | N/A | Ocwen Scorecard Spreadsheet re Altisource REO Management, dated September 2016 | Oversight | | |
| 297 | OCWEN_0015894 | N/A | Ocwen Scorecard Spreadsheet re Altisource Valuations, dated September 2016 | Oversight | | |
| 298 | OCWEN_0015895 | N/A | Ocwen Scorecard Spreadsheet re Altisource Property Registration, dated September 2016 | Oversight | | |
| 299 | OCWEN_0015896 | N/A | Microsoft_Excel_Worksheet1.xlsx | Oversight | | |
| 300 | OCWEN_0015897 | N/A | Microsoft_Excel_97-2003_Worksheet1.xls | Oversight | | |
| 301 | OCWEN_0015911 | N/A | ASAP scorecard PPI-REO-Sept 2016.xlsx | Oversight | | |
| 302 | OCWEN_0015912 | N/A | Sept 2016 ASPS Property Registration Scorecard.xlsx | Oversight | | |
| 303 | OCWEN_0015998 | N/A | Altisource Scorecard-REO Management NOV 2016.xlsx | Oversight | | |
| 304 | OCWEN_0016327 | N/A | Altisource Scorecard Valuations October2016_.xlsx | Oversight | | |
| 305 | OCWEN_0015830 | N/A | Oct 2016 ASPS Property Registration Scorecard.xlsx | Oversight | | |
| 306 | OCWEN_0015829 | N/A | Altisource PPI Scorecard - Oct 2016.xls | Oversight | | |
| 307 | OCWEN_0015880 | N/A | ASAP scorecard PPI-REO-Oct 2016.xlsx | Oversight | | |
| 308 | OCWEN_0015985 | N/A | Altisource Scorecard-REO Management DEC 2016.xlsx | Oversight | | |
| 309 | OCWEN_0016326 | N/A | Altisource Scorecard Valuations November2016.xlsx | Oversight | | |
| 310 | OCWEN_0016052 | N/A | Altisource PPI Scorecard - Nov 2016.xls | Oversight | | |
| 311 | OCWEN_0015831 | N/A | Nov 2016 ASPS Property Registration Scorecard.xlsx | Oversight | | |
| 312 | OCWEN_0015988 | N/A | Altisource Scorecard-REO Management JAN 2017.xlsx | Oversight | | |
| 313 | OCWEN_0016087 | N/A | Altisource Scorecard Valuations December 2016.xlsx | Oversight | | |
| 314 | OCWEN_0015833 | N/A | Dec 2016 ASPS Property Registration Scorecard.xlsx | Oversight | | |
| 315 | OCWEN_0015832 | N/A | Altisource PPI Scorecard - Dec 2016.xls | Oversight | | |
| 316 | OCWEN_0015923 | N/A | ASAP scorecard PPI-REO- Dec 2016.xlsx | Oversight | | |
| 317 | OCWEN_0015986 | N/A | Altisource Scorecard-REO Management FEB 2017.xlsx | Oversight | | |
| 318 | OCWEN_0015959 | N/A | Jan 2017 ASPS Property Registration Scorecard.xlsx | Oversight | | |
| 319 | OCWEN_0015960 | N/A | Altisource PPI Scorecard - Jan 2017.xls | Oversight | | |
| 320 | OCWEN_0015961 | N/A | ASPS scorecard PPI-REO- Jan 2017.xlsx | Oversight | | |
| 321 | OCWEN_0016091 | N/A | Altisource Scorecard Valuations January 2017.xlsx | Oversight | | |
| 322 | OCWEN_0015994 | N/A | Altisource Scorecard-REO Management MARCH 2017.xlsx | Oversight | | |
| 323 | OCWEN_0015924 | N/A | ASAP scorecard PPI-REO- Nov 2016.xlsx | Oversight | | |
| 324 | OCWEN_0016051 | N/A | Altisource PPI Scorecard - Feb 2017.xls | Oversight | | |
| 325 | OCWEN_0016328 | N/A | Altisource PPI Scorecard - Feb 2017.xls | Oversight | | |
| 326 | OCWEN_0015925 | N/A | ASPS scorecard PPI-REO- Feb 2017.xlsx | Oversight | | |
| 327 | OCWEN_0015926 | N/A | Feb 2017 ASPS Property Registration Scorecard.xlsx | Oversight | | |
| 328 | OCWEN_0015927 | N/A | Altisource Scorecard Valuations February 2017.xlsx | Oversight | | |
| 329 | OCWEN_0015980 | N/A | Altisource Scorecard-REO Management APRIL 2017.xlsx | Oversight | | |
| 330 | OCWEN_0015875 | N/A | ASPS Property Registration Scorecard - Mar 2017.xlsx | Oversight | | |
| 331 | OCWEN_0015876 | N/A | Altisource Scorecard Valuations March 2017.xlsx | Oversight | | |
| 332 | OCWEN_0015928 | N/A | Altisource PPI-PFC Scorecard - Mar 2017_v2.xls | Oversight | | |
| 333 | OCWEN_0015929 | N/A | Altisource PPI-REO Scorecard - Mar 2017.xlsx | Oversight | | |
| 334 | OCWEN_0015996 | N/A | Altisource Scorecard-REO Management May 2017.xlsx | Oversight | | |
| 335 | OCWEN_0016081 | N/A | Altisource Scorecard Valuations April 2017.xlsx | Oversight | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 336 | OCWEN_0015872 | N/A | Altisource PPI-PFC Scorecard - Apr 2017.xls | Oversight | | |
| 337 | OCWEN_0015873 | N/A | Altisource PPI-REO Scorecard - Apr 2017.xlsx | Oversight | | |
| 338 | OCWEN_0015874 | N/A | ASPS Property Registration Scorecard - Apr 2017.xlsx | Oversight | | |
| 339 | OCWEN_0016005 | N/A | Altisource Scorecard-REO Management proposal.xlsx | Oversight | | |
| 340 | OCWEN_0015958 | N/A | ASPS Property Registration Scorecard - May 2017.xlsx | Oversight | | |
| 341 | OCWEN_0015992 | N/A | Altisource Scorecard-REO Management June 2017.xlsx | Oversight | | |
| 342 | OCWEN_0015930 | N/A | Altisource Scorecard Valuations June 2017.xlsx | Oversight | | |
| 343 | OCWEN_0015983 | N/A | Altisource Scorecard-REO Management August 2017.xlsx | Oversight | | |
| 344 | OCWEN_0016329 | N/A | ASPS Property Registration Scorecard - July 2017.xlsx | Oversight | | |
| 345 | OCWEN_0015931 | N/A | Altisource PPI-PFC Scorecard - July 2017.xls | Oversight | | |
| 346 | OCWEN_0015932 | N/A | Altisource Scorecard-REO Management July 2017.xlsx | Oversight | | |
| 347 | OCWEN_0015933 | N/A | Altisource Scorecard Valuations July 2017.xlsx | Oversight | | |
| 348 | OCWEN_0015955 | N/A | Altisource PPI Scorecard_NewFormat - Overall.xls | Oversight | | |
| 349 | OCWEN_0015956 | N/A | Altisource PPI REO Scorecard_NewFormat - Copy.xls | Oversight | | |
| 350 | OCWEN_0015957 | N/A | Altisource PPI-PFC Scorecard_NewFormat.xls | Oversight | | |
| 351 | OCWEN_0016004 | N/A | Altisource Scorecard-REO Management SEPT 2017.xlsx | Oversight | | |
| 352 | OCWEN_0015822 | N/A | ASPS Property Registration Scorecard - Aug 2017.xlsx | Oversight | | |
| 353 | OCWEN_0015891 | N/A | Altisource PPI Scorecard New Template.xls | Oversight | | |
| 354 | OCWEN_0016082 | N/A | Altisource Scorecard Valuations Aug 2017.xlsx | Oversight | | |
| 355 | OCWEN_0016060 | N/A | Altisource PPI-REO Scorecard - Sep 2017.xlsx | Oversight | | |
| 356 | OCWEN_0015806 | N/A | Altisource PPI-PFC Scorecard - Sep 2017.xls | Oversight | | |
| 357 | OCWEN_0015999 | N/A | Altisource Scorecard-REO Management NOV 2017.xlsx | Oversight | | |
| 358 | OCWEN_0015934 | N/A | Altisource PPI-PFC Scorecard - Oct 2017.xls | Oversight | | |
| 359 | OCWEN_0015935 | N/A | Altisource PPI-REO Scorecard - Oct 2017.xlsx | Oversight | | |
| 360 | OCWEN_0015936 | N/A | ASPS Property Registration Scorecard - Oct 2017.xlsx | Oversight | | |
| 361 | OCWEN_0015937 | N/A | Altisource Scorecard-REO Management OCT 2017.xlsx | Oversight | | |
| 362 | OCWEN_0015938 | N/A | Altisource Scorecard Valuations Oct 2017.xlsx | Oversight | | |
| 363 | OCWEN_0015963 | N/A | Altisource PPI Scorecard_Overall_July2017.xls | Oversight | | |
| 364 | OCWEN_0015892 | N/A | AFS PFC Scorecard - Aug 2017 - FHLMC.xls | Oversight | | |
| 365 | OCWEN_0015890 | N/A | AFS PFC Scorecard - July 2017 - FHLMC.XLS | Oversight | | |
| 366 | OCWEN_0015881 | N/A | Altisource PPI-REO Scorecard - Aug 2017.xlsx | Oversight | | |
| 367 | OCWEN_0015882 | N/A | Altisource PPI-REO Scorecard - July 2017.xlsx | Oversight | | |
| 368 | OCWEN_0015883 | N/A | Altisource PPI-REO Scorecard - June 2017.xlsx | Oversight | | |
| 369 | OCWEN_0015884 | N/A | Altisource PPI-REO Scorecard - May 2017.xlsx | Oversight | | |
| 370 | OCWEN_0015885 | N/A | ASPS Property Registration Scorecard - June 2017.xlsx | Oversight | | |
| 371 | OCWEN_0015886 | N/A | ASPS Property Registration Scorecard - Sep 2017.xlsx | Oversight | | |
| 372 | OCWEN_0015887 | N/A | Altisource PPI-PFC Scorecard - Aug 2017.xls | Oversight | | |
| 373 | OCWEN_0015888 | N/A | Altisource PPI-PFC Scorecard - June 2017.xls | Oversight | | |
| 374 | OCWEN_0015889 | N/A | Altisource PPI-PFC Scorecard - May 2017.xls | Oversight | | |
| 375 | OCWEN_0015805 | N/A | Altisource Scorecard-REO Management Dec 2017.xlsx | Oversight | | |
| 376 | OCWEN_0015939 | N/A | ASPS Property Registration Scorecard - Nov 2017.xlsx | Oversight | | |
| 377 | OCWEN_0015940 | N/A | Altisource PPI-REO Scorecard - Nov 2017.xlsx | Oversight | | |
| 378 | OCWEN_0015941 | N/A | Altisource PPI-PFC Scorecard - Nov 2017.xls | Oversight | | |
| 379 | OCWEN_0015804 | N/A | Altisource PPI-REO Scorecard - Dec 2017.xlsx | Oversight | | |
| 380 | OCWEN_0016085 | N/A | Altisource Scorecard Valuations Dec 2017.xlsx | Oversight | | |
| 381 | OCWEN_0016330 | N/A | ASPS Property Registration Scorecard - Nov 2017.xlsx | Oversight | | |
| 382 | OCWEN_0015803 | N/A | Altisource PPI-PFC Scorecard - Dec 2017.xls | Oversight | | |
| 383 | OCWEN_0015989 | N/A | Altisource Scorecard-REO Management Jan 2018.xlsx | Oversight | | |
| 384 | OCWEN_0015974 | N/A | Altisource Scorecard-REO Management Feb 2018.xlsx | Oversight | | |
| 385 | OCWEN_0016331 | N/A | Altisource PPI-PFC Scorecard - Jan 2018.xls | Oversight | | |
| 386 | OCWEN_0016058 | N/A | Altisource PPI-REO Scorecard - Jan 2018.xlsx | Oversight | | |
| 387 | OCWEN_0016333 | N/A | ASPS Property Registration Scorecard - Jan 2018.xlsx | Oversight | | |
| 388 | OCWEN_0016057 | N/A | Altisource PPI-REO Scorecard - Feb 2018.xlsx | Oversight | | |
| 389 | OCWEN_0015946 | N/A | Altisource PPI-PFC Scorecard - Feb 2018.xls | Oversight | | |
| 390 | OCWEN_0015947 | N/A | ASPS Property Registration Scorecard - Feb 2018.xlsx | Oversight | | |
| 391 | OCWEN_0015977 | N/A | Altisource Scorecard-REO Management Mar 2018 Ocwen.xlsx | Oversight | | |
| 392 | OCWEN_0015973 | N/A | Altisource Scorecard-REO Management APR 2018 Ocwen.xlsx | Oversight | | |
| 393 | OCWEN_0015942 | N/A | ASPS Property Registration Scorecard - March 2018.xlsx | Oversight | | |
| 394 | OCWEN_0015943 | N/A | Altisource PPI-PFC Scorecard - March 2018.xls | Oversight | | |
| 395 | OCWEN_0015944 | N/A | Altisource PPI-REO Scorecard - March 2018.xlsx | Oversight | | |
| 396 | OCWEN_0015945 | N/A | Altisource Scorecard Valuations Mar 2018.xlsx | Oversight | | |
| 397 | OCWEN_0016078 | N/A | Altisource Scorecard Valuations Apr 2018.xlsx | Oversight | | |
| 398 | OCWEN_0016332 | N/A | ASPS Property Registration Scorecard - April 2018.xlsx | Oversight | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 399 | OCWEN_0016056 | N/A | Altisource PPI-REO Scorecard - April 2018.xlsx | Oversight | | |
| 400 | OCWEN_0015951 | N/A | Altisource PPI-PFC Scorecard - April 2018.xls | Oversight | | |
| 401 | OCWEN_0015978 | N/A | Altisource Scorecard-REO Management MAY 2018 Ocwen.xlsx | Oversight | | |
| 402 | OCWEN_0015976 | N/A | Altisource Scorecard-REO Management June 2018 Ocwen.xlsx | Oversight | | |
| 403 | OCWEN_0015948 | N/A | ASPS Property Registration Scorecard - May 2018.xlsx | Oversight | | |
| 404 | OCWEN_0015949 | N/A | Altisource PPI-PFC Scorecard - May 2018.xls | Oversight | | |
| 405 | OCWEN_0015950 | N/A | Altisource PPI-REO Scorecard - May 2018.xlsx | Oversight | | |
| 406 | OCWEN_0015975 | N/A | Altisource Scorecard-REO Management JULY 2018 Ocwen.xlsx | Oversight | | |
| 407 | OCWEN_0015952 | N/A | Altisource PPI-PFC Scorecard - June 2018.xls | Oversight | | |
| 408 | OCWEN_0015953 | N/A | Altisource PPI-REO Scorecard - June 2018.xlsx | Oversight | | |
| 409 | OCWEN_0015954 | N/A | ASPS Property Registration Scorecard - June 2018.xlsx | Oversight | | |
| 410 | OCWEN_0016093 | N/A | Altisource Scorecard Valuations July 2018.xlsx | Oversight | | |
| 411 | OCWEN_0016059 | N/A | Altisource PPI-REO Scorecard - July 2018.xlsx | Oversight | | |
| 412 | OCWEN_0015971 | N/A | Copy of Altisource Scorecard - REO Management FEB 2015.xlsx | Oversight | | |
| 413 | OCWEN_0013807 | N/A | Final Altisource Scorecard PPI - Oct 2019 | Oversight | | |
| 414 | OCWEN_0013808 | N/A | Final Altisource Scorecard PPI - Sept 2019 | Oversight | | |
| 415 | OCWEN_0013811 | N/A | ASPS Property Registration Scorecard - July 2019 | Oversight | | |
| 416 | OCWEN_0013812 | N/A | ASPS Property Registration Scorecard - June 2019 | Oversight | | |
| 417 | ASI000560491 | N/A | April 2016 ASAP scorecard PPI-REO | Oversight | | |
| 418 | ASI000560513 | N/A | Scorecard Spreadsheet re Anchor Preservations Inc, dated April 1, 2015 | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 422 | AFS_00010448 | AFS_00010457 | Quality Assurance Program Requirements | Quality Assurance Training Q & A. | | |
| 423 | AFS_00082427 | AFS_00082430 | 2015 Vendor Summit Presentation - Efficiencies and Best Practices | Vendor Summit agenda showing sessions occurred on Neighborhood Stabilization and Vendor Management. | | |
| 424 | AFS_00144212 | AFS_00144215 | 2015 Vendor Summit Agenda - June 8 and 9, Nashville, TN | Vendor Summit agenda showing sessions occurred on Neighborhood Stabilization and Vendor Management. | | |
| 425 | ASI000008159 | ASI000008173 | ASPS AFS_Quality Control and Audit Procedures, v 1.2 | Altisource Quality Control and Audit Procedures. | | |
| 427 | ASI000023619 | ASI000023619 | RealRes - Offer and closing details | Summary of RealRes data. | | |
| 428 | ASI000023620 | ASI000023620 | RealRes - Property details | Summary of RealRes data. | | |
| 429 | ASI000023621 | ASI000023621 | RealRes - Property details | Summary of RealRes data. | | |
| 430 | ASI000029546 | ASI000029554 | ASPS AFS Global Connection Newsletter | Identifies training provided to employees on customer interactions. | | |
| 431 | ASI000029555 | ASI000029560 | AFS Global Connection Newsletter | Identifies training provided to employees on customer interactions. | | |
| 432 | ASI000029561 | ASI000029567 | AFS Global Connections Newsletter | Identifies training provided to employees on customer interactions. | | |
| 433 | ASI000029568 | ASI000029574 | AFS Global Connection Newsletter | Identifies training provided to employees on customer interactions. | | |
| 434 | ASI000029575 | ASI000029584 | AFS Global Connection Newsletter, Vendor Summit Edition | Identifies training provided to employees on customer interactions. | | |
| 435 | ASI000029585 | ASI000029591 | AFS Global Connection Newsletter | Identifies training provided to employees on customer interactions. | | |
| 436 | ASI000029762 | ASI000029774 | ASPS Altisource Overview Training | Introduction to Altisource including background, corporate overview, business segments and provided services. | | |
| 437 | ASI000029851 | ASI000029868 | ASPS AFS Personal Property vs Debris Training REO (2018) | Altisource guidelines to vendors and reviewers on when to remove personal property and when not to while preserving Altisource properties. | | |
| 438 | ASI000029869 | ASI000029876 | ASPS AFS Preservation Coordinator, Roles & Responsibilities 2018 | Altisource module outlining the roles and responsibilities of Real Estate Owned Preservation Coordinators. | | |
| 439 | ASI000029938 | ASI000029964 | ASPS AFS REO - Grass Cut/Landscaping Training | Altisource presentation outlining the changes for 2014 REO Lot Size changes as well as a reminder of general landscaping requirements and guidelines and Vendor Expectations. | | |
| 440 | ASI000030173 | ASI000030186 | ASPS Chicago Tenant Notification "Chicago's Protecting Tenants in Foreclosed Rental Property Ordinance" Training PPI | Altisource presentation on City of Chicago's Ordinance 5-14-040 and related requirements. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 441 | ASI000030421 | ASI000030421 | ASPS REO - 2014 Grass Cut/Landscaping Vendor Training (PPI) | Altisource presentation outlining the changes for 2014 REO Lot Size changes as well as a reminder for general landscaping requirements and guidelines and Vendor Expectations. | | |
| 442 | ASI000031150 | ASI000031182 | ASPS Vendor Training Discoloration Remediation Training - REO Properties (2015) | Altisource training for vendors on Discoloration Remediation for REO properties. | | |
| 443 | ASI000031205 | ASI000031205 | AFS Recommended Roof Repair Methods 2017 | Altisource presentation on Recommended Roof Repair Methods. | | |
| 444 | ASI000031296 | ASI000031307 | ASPS AFS Altisource Academy: REO & PFC Winterization Vendor Training 2017 | Altisource presentation of expectations regarding winterization of properties and protection of clients asset from freeze damage. | | |
| 450 | ASI000053457 | ASI000053582 | ASPS Fair Housing Act (FHA) 2019 Training | Altisource course explaining how the Fair Housing Act (FHA) fights discrimination in the residential real estate lending process. | | |
| 451 | ASI000053596 | ASI000053596 | Summary of Altisource Work Orders | Summary of Altisource Work Orders. | | |
| 452 | ASI000053597 | ASI000053597 | Summary of Altisource Work Orders | Summary of Altisource Work Orders. | | |
| 453 | ASI000555542 | ASI000555543 | ASPS Management Directive No. 16 - Equal Employment Opportunity and Nondiscrimination | Altisource directive to affirm the company's commitment to equal employment opportunity and nondiscrimination. | | |
| 454 | ASI000555544 | ASI000555550 | ASPS Management Directive No. 3 - Non-Discrimination, Anti-Harassment, and Anti-Retaliation Policy | Altisource directive setting forth the company's policy and requirements regarding unlawful discrimination and harassment in the workplace. | | |
| 455 | ASI000555551 | ASI000555573 | Management Directives: Module 1 2022 | Altisource presentation regarding compliance with requirements of legal and ethical conduct and the consequences of not abiding by the directives. | | |
| 456 | ASI000555604 | ASI000555623 | Compliance Update - 2015 Vendor Summit: Efficiencies and Best Practices | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 457 | ASI000555683 | ASI000555710 | Staying on Track with GSE and FHA Requirements_201.pdf | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 458 | ASI000559101 | ASI000559101 | Summary of Altisource Work Orders | Summary of Altisource Work Orders. | | |
| 459 | ASI000560228 | ASI000560260 | ASPS Ocwen First Look Program, v 3 | Altisource presentation outlining the instructions to be followed when managing Ocwen properties that quality for the First Look Program. | | |
| 460 | ASI000560481 | ASI000560481 | Altisource PPI-REO Scorecard - Dec 2018.xlsx | Example vendor scorecard. | | |
| 461 | ASI000560591 | ASI000560591 | PPI REO Scorecard - George Cannon Improvements & Repairs (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 462 | ASI000560784 | ASI000560784 | Swift Resolutions Inc_100142444(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 464 | ASI000560939 | ASI000560939 | PPI REO Scorecard - Ascent Real Estate Solutions LLC (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 465 | ASI000561351 | ASI000561351 | Email between T. McCarthy and W. Shepro re National Fair Housing Administration / Paul Koches | Email summarizing Altisource relationship with NFHA. | | |
| 466 | ASI000561359 | ASI000561361 | Email from J. Davila to G. Ellison FW: Property Care and Tenant Screening Concerns | Email reiterating Altisource's policy prohibiting discrimination of any type with respect to property care and tenant screening. | | |
| 467 | ASI000561367 | ASI000561367 | Fair Housing Act (FHA) 2014 - Compliance Training | Altisource presentation identifying key provisions of the Fair Housing Act (FHA) and guidelines on compliance with the FHA. | | |
| 468 | ASI000589328 | ASI000589336 | ASPS-VMO-PR-Certification Procedure for Field Vendors Policy-002018.pdf | Procedure outlining vendor certification components. | | |
| 469 | ASI000589393 | ASI000589393 | 2015 Altisource Vendor Summit Update | Email summarizing vendor summit. | | |
| 470 | ASI000589394 | ASI000589394 | 2015 Vendor Summit Team.png | Attachment to email showing 2015 vendor summit - PPI Team photograph. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 471 | ASI000589395 | ASI000589395 | Altisource Message- Post 2016 Vendor Summit | Email summarizing 2016 vendor summit. | | |
| 472 | ASI000589396 | ASI000589424 | Denver Vendor Summit 2016 - Awards and Recognition | Recognition of Companies with outstanding performance in meeting Altisource's service level agreement timeframes. | | |
| 473 | ASI000589425 | ASI000589461 | Are You Compliant_2018 Vendor Summit General Session.pdf | Powerpoint on Altisource Compliance standards explaining how to perform an occupancy determination and how to manage personal property. | | |
| 474 | ASI000589462 | ASI000589480 | Consolidating Communication and Enhancing Performance_2018 Vendor Summit.pdf | Vendor Summit powerpoint discussing vendor engagement including how to improve vendor relationships. | | |
| 475 | ASI000589481 | ASI000589495 | ASPS Corporate Responsibility - 2018 Vendor Summit General Session - "Improving Communities Through Employee Engagement, Sustainable Practices and Diversity" | Altisource presentation on Corporate Responsibility and how to improve communities through Employee Engagement, Sustainable Practices and Diversity. | | |
| 476 | ASI000589496 | ASI000589519 | Knowledge Transfer- Training Best Practices_2018 Vendor Summit.pdf | Vendor Summit powerpoint discussing the importance of training. | | |
| 477 | ASI000589520 | ASI000589546 | Partnering with Vendor Management_2018 Vendor Summit.pdf | Vendor Summit powerpoint discussing vendor oversight including the scorecard process. | | |
| 478 | ASI000589547 | ASI000589574 | Vendor Summit- "Staying on Track with GSE and FHA Requirements" | Explains that each investor has a specific set of guidelines servicers are required to follow for property inspections and preservation. | | |
| 479 | ASI000589575 | ASI000589597 | Thrive Tips+Tricks to Make Quality Thrive_JS-JR.PDF | Altisource Field Services Summit powerpoint explaining reasons for pending corrections. | | |
| 480 | ASI000589598 | ASI000589624 | 2018 AFS Vendor Summit - "We the People" Fundamental Purpose and Guiding Principles | Altisource presentation for vendors on market trends, REOs, and mitigating risks including importance of addressing dilapidated properties and compliance. Mentions second chance auction on pg. 11. | | |
| 481 | ASI000589678 | ASI000589678 | ASPS Compliance Management System BOD Presentation | Altisource (Board of Director) presentation on the Compliance Management System to further define and establish legal and regulatory responsibilities and ensure compliance. | | |
| 482 | ASI000589679 | ASI000589679 | ASPS Compliance Committee  - Compliance Management System | Altisource (Compliance Committee) presentation on the Compliance Management System to further define and establish legal and regulatory responsibilities and ensure compliance. | | |
| 483 | NFHA_0033462 | NFHA_0033462 | db_county_data_v3_20181219 (3).xlsx | Summary of at issue properties. | | |
| 484 | OCL0000001 | OCL0000220 | Advertising Compliance Course | Course outlining the federal laws and regulations that govern advertising, permitted and prohibited advertising practices. | | |
| 485 | OCL0001148 | OCL0001199 | DI - Discrimination for Managers Course (2021) | Course providing an overview of employment law issues related to discrimination that managers might face in the workplace. | | |
| 486 | OCL0001200 | OCL0001441 | DI - Diversity Awareness Course (2021) | Course providing an overview of workplace issues re diversity. | | |
| 487 | OCL0002149 | OCL0002273 | Fair Housing Act (FHA) Training (2022) | Course outlining the lending prohibitions and the advertising requirements under the FHA. | | |
| 488 | OCL0002274 | OCL0002473 | Fair Lending Overview Course (2022) | Course providing an understanding of the basic concepts re fair lending, as well as the fair lending laws and penalties for breaking those laws. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 489 | OCL0003121 | OCL0003268 | Providing Service to Customers with Disabilities Course (2021) | Course outlining how to recognize customers with different types of disabilities and how to better serve those customers. | | |
| 490 | OCL0004004 | OCL0004063 | Retired 10/10/15 ML - ETH - Ethics - Federal Law Applicability Course (2022) | Course providing overview of ethical issues in federal lending laws and the statutory provisions intended to curb unethical practices. | | |
| 491 | OCWEN_0015584 | OCWEN_0015584 | Excel documenting property information including eviction status, lot size, and reporting. | Summary of at issue properties. | | |
| 492 | OCWEN_0015584_0001 | OCWEN_0015584_0001 | Excel documenting property information including eviction status, lot size, and reporting. | Summary of at issue properties. | | |
| 504 | DB_NFHA00000001 | DB_NFHA00000188 | AA0101 PSA.pdf | Property governing document | | |
| 505 | DB_NFHA00000189 | DB_NFHA00000377 | AA0202 PSA.pdf | Property governing document | | |
| 506 | DB_NFHA00000378 | DB_NFHA00000444 | AA0401 Indenture.pdf | Property governing document | | |
| 507 | DB_NFHA00000445 | DB_NFHA00000451 | AA0401 Trust Agmt.pdf | Property governing document | | |
| 508 | DB_NFHA00000452 | DB_NFHA00000504 | AA0501 Amended TA.pdf | Property governing document | | |
| 509 | DB_NFHA00000505 | DB_NFHA00000570 | AA0501 Indenture.pdf | Property governing document | | |
| 510 | DB_NFHA00000571 | DB_NFHA00000578 | AA0501 Trust Agreement.pdf | Property governing document | | |
| 511 | DB_NFHA00000579 | DB_NFHA00000644 | AA0503 Indenture.pdf | Property governing document | | |
| 512 | DB_NFHA00000645 | DB_NFHA00000651 | AA0504 AAMES 2005-4 _TRUST AGMN'T.pdf | Property governing document | | |
| 513 | DB_NFHA00000652 | DB_NFHA00000718 | AA0504 AAMES 2005-4 _INDENTURE.pdf | Property governing document | | |
| 514 | DB_NFHA00000719 | DB_NFHA00000887 | AA0504 AAMES 2005-4 _TSA.pdf | Property governing document | | |
| 515 | DB_NFHA00000888 | DB_NFHA00001018 | AC0202 Indenture.pdf | Property governing document | | |
| 516 | DB_NFHA00001019 | DB_NFHA00001142 | AC0504 Indenture.pdf | Property governing document | | |
| 517 | DB_NFHA00001143 | DB_NFHA00001195 | AC0601 Amended and Restated Trust Agreement 3-28-06.pdf | Property governing document | | |
| 518 | DB_NFHA00001196 | DB_NFHA00001322 | AC0602 Indenture.pdf | Property governing document | | |
| 519 | DB_NFHA00001323 | DB_NFHA00001445 | AC0701 - Indenture 01-01-07.pdf | Property governing document | | |
| 520 | DB_NFHA00001446 | DB_NFHA00001553 | AC0701 - Sale and Servicing Agreement 01-01-07.pdf | Property governing document | | |
| 521 | DB_NFHA00001554 | DB_NFHA00001560 | AC0701 - Trust Agreement 01-10-07.pdf | Property governing document | | |
| 522 | DB_NFHA00001561 | DB_NFHA00001634 | AG0601 Indenture.pdf | Property governing document | | |
| 523 | DB_NFHA00001635 | DB_NFHA00001820 | AG0601 TSA.pdf | Property governing document | | |
| 524 | DB_NFHA00001821 | DB_NFHA00002110 | AH0501 Indenture.pdf | Property governing document | | |
| 525 | DB_NFHA00002111 | DB_NFHA00002122 | AH0501 RMBS Master Servicing Agreement.pdf | Property governing document | | |
| 526 | DB_NFHA00002123 | DB_NFHA00002180 | AH0501 RMBS Servicing Agreement.pdf | Property governing document | | |
| 527 | DB_NFHA00002181 | DB_NFHA00002183 | AH0501 Sale Agreement.pdf | Property governing document | | |
| 528 | DB_NFHA00002184 | DB_NFHA00002370 | AH0503 Indenture with Appendix A.pdf | Property governing document | | |
| 529 | DB_NFHA00002371 | DB_NFHA00002569 | AH0601 Indenture with Appendix A.pdf | Property governing document | | |
| 530 | DB_NFHA00002570 | DB_NFHA00002810 | AH0602 Indenture.pdf | Property governing document | | |
| 531 | DB_NFHA00002811 | DB_NFHA00002826 | AH0602 Supplemental Indenture No. 1.pdf | Property governing document | | |
| 532 | DB_NFHA00002827 | DB_NFHA00002840 | AH0602 Supplemental Indenture No. 2.pdf | Property governing document | | |
| 533 | DB_NFHA00002841 | DB_NFHA00003145 | AH0603 Indenture with Appendix A.pdf | Property governing document | | |
| 534 | DB_NFHA00003146 | DB_NFHA00003463 | AH06A1 PSA and Exhibits.pdf | Property governing document | | |
| 535 | DB_NFHA00003464 | DB_NFHA00003915 | AH06A2 PSA and Exhibits.pdf | Property governing document | | |
| 536 | DB_NFHA00003916 | DB_NFHA00004161 | AH06A5 PSA with Exhibits.pdf | Property governing document | | |
| 537 | DB_NFHA00004162 | DB_NFHA00004404 | AH06A6 PSA.pdf | Property governing document | | |
| 538 | DB_NFHA00004405 | DB_NFHA00004629 | AH0701 Indenture.pdf | Property governing document | | |
| 539 | DB_NFHA00004630 | DB_NFHA00005180 | AH07A1 PSA and Exhibits.pdf | Property governing document | | |
| 540 | DB_NFHA00005181 | DB_NFHA00005541 | AH07A2 PSA.pdf | Property governing document | | |
| 541 | DB_NFHA00005542 | DB_NFHA00005934 | AH07A3 PSA with Exhibits.pdf | Property governing document | | |
| 542 | DB_NFHA00005935 | DB_NFHA00006224 | AH07A4 PSA.pdf | Property governing document | | |
| 543 | DB_NFHA00006225 | DB_NFHA00006648 | AH07A5 PSA and Exhibits.pdf | Property governing document | | |
| 544 | DB_NFHA00006649 | DB_NFHA00006823 | AO9801 PSA.pdf | Property governing document | | |
| 545 | DB_NFHA00006824 | DB_NFHA00007004 | AQ020D PSA.pdf | Property governing document | | |
| 546 | DB_NFHA00007005 | DB_NFHA00007147 | AQ020D PSA.pdf | Property governing document | | |
| 547 | DB_NFHA00007148 | DB_NFHA00007297 | AQ02C1 PSA.pdf | Property governing document | | |
| 548 | DB_NFHA00007298 | DB_NFHA00007456 | AQ02X1 PSA.pdf | Property governing document | | |
| 549 | DB_NFHA00007457 | DB_NFHA00007611 | AQ0301 PSA.pdf | Property governing document | | |
| 550 | DB_NFHA00007612 | DB_NFHA00007770 | AQ0305 PSA.pdf | Property governing document | | |
| 551 | DB_NFHA00007771 | DB_NFHA00007968 | AQ0306 PSA.pdf | Property governing document | | |
| 552 | DB_NFHA00007969 | DB_NFHA00008159 | AQ0308 PSA.pdf | Property governing document | | |
| 553 | DB_NFHA00008160 | DB_NFHA00008330 | AQ0310 PSA.pdf | Property governing document | | |
| 554 | DB_NFHA00008331 | DB_NFHA00008518 | AQ0311 PSA.pdf | Property governing document | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 555 | DB_NFHA00008519 | DB_NFHA00008701 | AQ0312 PSA.pdf | Property governing document | | |
| 556 | DB_NFHA00008702 | DB_NFHA00008881 | AQ0313 PSA.pdf | Property governing document | | |
| 557 | DB_NFHA00008882 | DB_NFHA00009046 | AQ03A2 PSA.pdf | Property governing document | | |
| 558 | DB_NFHA00009047 | DB_NFHA00009221 | AQ03A3 PSA.pdf | Property governing document | | |
| 559 | DB_NFHA00009222 | DB_NFHA00009414 | AQ0410 PSA.pdf | Property governing document | | |
| 560 | DB_NFHA00009415 | DB_NFHA00009560 | AQ0411 Exhibits to the PSA.pdf | Property governing document | | |
| 561 | DB_NFHA00009561 | DB_NFHA00009751 | AQ0411 PSA.pdf | Property governing document | | |
| 562 | DB_NFHA00009752 | DB_NFHA00010077 | AQ0412 PSA and Exhibits.pdf | Property governing document | | |
| 563 | DB_NFHA00010078 | DB_NFHA00010214 | AQ04F1 Exhibits to the PSA.pdf | Property governing document | | |
| 564 | DB_NFHA00010215 | DB_NFHA00010375 | AQ04F1 PSA.pdf | Property governing document | | |
| 565 | DB_NFHA00010376 | DB_NFHA00010664 | AQ04R1 PSA and Exhibits.pdf | Property governing document | | |
| 566 | DB_NFHA00010665 | DB_NFHA00010939 | AQ04R3 PSA and Exhibits.pdf | Property governing document | | |
| 567 | DB_NFHA00010940 | DB_NFHA00011095 | AQ04R5 Exhibits to the PSA.pdf | Property governing document | | |
| 568 | DB_NFHA00011096 | DB_NFHA00011260 | AQ04R5 PSA.pdf | Property governing document | | |
| 569 | DB_NFHA00011261 | DB_NFHA00011536 | AQ04R6 PSA and Exhibits.pdf | Property governing document | | |
| 570 | DB_NFHA00011537 | DB_NFHA00011865 | AQ04R7 PSA and Exhibits.pdf | Property governing document | | |
| 571 | DB_NFHA00011866 | DB_NFHA00012180 | AQ04R8 PSA and Exhibits.pdf | Property governing document | | |
| 572 | DB_NFHA00012181 | DB_NFHA00012340 | AQ04X1 PSA.pdf | Property governing document | | |
| 573 | DB_NFHA00012341 | DB_NFHA00012501 | AQ04X3 PSA.pdf | Property governing document | | |
| 574 | DB_NFHA00012502 | DB_NFHA00012688 | AQ0501 Exhibits to the PSA.pdf | Property governing document | | |
| 575 | DB_NFHA00012689 | DB_NFHA00012864 | AQ0501 PSA.pdf | Property governing document | | |
| 576 | DB_NFHA00012865 | DB_NFHA00013051 | AQ0503 Exhibits and Schedules to the PSA.pdf | Property governing document | | |
| 577 | DB_NFHA00013052 | DB_NFHA00013261 | AQ0503 PSA.pdf | Property governing document | | |
| 578 | DB_NFHA00013262 | DB_NFHA00013463 | AQ0504 Exhibits and Schedules to the PSA.pdf | Property governing document | | |
| 579 | DB_NFHA00013464 | DB_NFHA00013676 | AQ0504 PSA.pdf | Property governing document | | |
| 580 | DB_NFHA00013677 | DB_NFHA00013869 | AQ0505 Exhibits and Schedules to the PSA.pdf | Property governing document | | |
| 581 | DB_NFHA00013870 | DB_NFHA00014058 | AQ0505 PSA.pdf | Property governing document | | |
| 582 | DB_NFHA00014059 | DB_NFHA00014493 | AQ0506 PSA (with Exhibits).pdf | Property governing document | | |
| 583 | DB_NFHA00014494 | DB_NFHA00014718 | AQ0507 Exhibits and Schedules to PSA.pdf | Property governing document | | |
| 584 | DB_NFHA00014719 | DB_NFHA00014927 | AQ0507 PSA.pdf | Property governing document | | |
| 585 | DB_NFHA00014928 | DB_NFHA00015385 | AQ0508 PSA (with Exhibits).pdf | Property governing document | | |
| 586 | DB_NFHA00015386 | DB_NFHA00015564 | AQ0509 Exhibits and Schedules to PSA.pdf | Property governing document | | |
| 587 | DB_NFHA00015565 | DB_NFHA00015771 | AQ0509 PSA.pdf | Property governing document | | |
| 588 | DB_NFHA00015772 | DB_NFHA00015979 | AQ0510 PSA.pdf | Property governing document | | |
| 589 | DB_NFHA00015980 | DB_NFHA00016158 | AQ0511 Exhibits and Schedules to PSA.pdf | Property governing document | | |
| 590 | DB_NFHA00016159 | DB_NFHA00016354 | AQ0511 PSA.pdf | Property governing document | | |
| 591 | DB_NFHA00016355 | DB_NFHA00016513 | AQ05X1 Exhibits to PSA.pdf | Property governing document | | |
| 592 | DB_NFHA00016514 | DB_NFHA00016675 | AQ05X1 PSA.pdf | Property governing document | | |
| 593 | DB_NFHA00016676 | DB_NFHA00016869 | AQ0601 Exhibits to PSA.pdf | Property governing document | | |
| 594 | DB_NFHA00016870 | DB_NFHA00017071 | AQ0601 PSA.pdf | Property governing document | | |
| 595 | DB_NFHA00017072 | DB_NFHA00017270 | AQ0602 PSA.pdf | Property governing document | | |
| 596 | DB_NFHA00017271 | DB_NFHA00017479 | AQ06M3 PSA.pdf | Property governing document | | |
| 597 | DB_NFHA00017480 | DB_NFHA00017591 | AQ06X1 Exhibits to PSA.pdf | Property governing document | | |
| 598 | DB_NFHA00017592 | DB_NFHA00017752 | AQ06X1 PSA.pdf | Property governing document | | |
| 599 | DB_NFHA00017753 | DB_NFHA00017895 | AQ06X2 Exhibits to the PSA.pdf | Property governing document | | |
| 600 | DB_NFHA00017896 | DB_NFHA00018054 | AQ06X2 PSA.pdf | Property governing document | | |
| 601 | DB_NFHA00018055 | DB_NFHA00018273 | AR0205 PSA.pdf | Property governing document | | |
| 602 | DB_NFHA00018274 | DB_NFHA00018440 | AR0302 PSA.pdf | Property governing document | | |
| 603 | DB_NFHA00018441 | DB_NFHA00018620 | AR0401 PSA.pdf | Property governing document | | |
| 604 | DB_NFHA00018621 | DB_NFHA00018991 | AR0405 2966 Executed Pooling and Servicing Agreement.pdf | Property governing document | | |
| 605 | DB_NFHA00018992 | DB_NFHA00019329 | AR0406 2967 PSA.pdf | Property governing document | | |
| 606 | DB_NFHA00019330 | DB_NFHA00019518 | AR0407 PSA.pdf | Property governing document | | |
| 607 | DB_NFHA00019519 | DB_NFHA00019693 | AR0408 PSA.pdf | Property governing document | | |
| 608 | DB_NFHA00019694 | DB_NFHA00020034 | AR0411 PSA and Exhibits.pdf | Property governing document | | |
| 609 | DB_NFHA00020035 | DB_NFHA00020121 | AR0501 Indenture.pdf | Property governing document | | |
| 610 | DB_NFHA00020122 | DB_NFHA00020340 | AR0502 PSA.pdf | Property governing document | | |
| 611 | DB_NFHA00020341 | DB_NFHA00020536 | AR0503 PSA.pdf | Property governing document | | |
| 612 | DB_NFHA00020537 | DB_NFHA00020931 | AR0504 PSA.pdf | Property governing document | | |
| 613 | DB_NFHA00020932 | DB_NFHA00021100 | AR0505 Exhibits and Schedules to PSA.pdf | Property governing document | | |
| 614 | DB_NFHA00021101 | DB_NFHA00021294 | AR0505 PSA.pdf | Property governing document | | |
| 615 | DB_NFHA00021295 | DB_NFHA00021477 | AR0601 Exhibits and Schedules to PSA.pdf | Property governing document | | |
| 616 | DB_NFHA00021478 | DB_NFHA00021675 | AR0601 PSA.pdf | Property governing document | | |
| 617 | DB_NFHA00021676 | DB_NFHA00021874 | AR0602 PSA.pdf | Property governing document | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 618 | DB_NFHA00021875 | DB_NFHA00022088 | AR0603 PSA.pdf | Property governing document | | |
| 619 | DB_NFHA00022089 | DB_NFHA00022289 | AR0604 Exhibits and Schedules to PSA.pdf | Property governing document | | |
| 620 | DB_NFHA00022290 | DB_NFHA00022490 | AR0604 PSA.pdf | Property governing document | | |
| 621 | DB_NFHA00022491 | DB_NFHA00022703 | AR06M1 PSA.pdf | Property governing document | | |
| 622 | DB_NFHA00022704 | DB_NFHA00022895 | AR06M2 Exhibits and Schedules to PSA.pdf | Property governing document | | |
| 623 | DB_NFHA00022896 | DB_NFHA00023103 | AR06M2 PSA.pdf | Property governing document | | |
| 624 | DB_NFHA00023104 | DB_NFHA00023437 | BA05Q1 PSA.pdf | Property governing document | | |
| 625 | DB_NFHA00023438 | DB_NFHA00023813 | BA05W1 - Pooling and Servicing Agreement.pdf | Property governing document | | |
| 626 | DB_NFHA00023814 | DB_NFHA00023965 | BC04C1 PSA and Exhibits (Edgar).pdf | Property governing document | | |
| 627 | DB_NFHA00023966 | DB_NFHA00024086 | BC04C1 PSA.pdf | Property governing document | | |
| 628 | DB_NFHA00024087 | DB_NFHA00024360 | BC0601 PSA.pdf | Property governing document | | |
| 629 | DB_NFHA00024361 | DB_NFHA00024627 | BC06F4 PSA and Exhibits.pdf | Property governing document | | |
| 630 | DB_NFHA00024628 | DB_NFHA00024801 | BC06W4 PSA.pdf | Property governing document | | |
| 631 | DB_NFHA00024802 | DB_NFHA00024934 | BC0705 Trust Agreement.pdf | Property governing document | | |
| 632 | DB_NFHA00024935 | DB_NFHA00025198 | BC07B1 PSA.pdf | Property governing document | | |
| 633 | DB_NFHA00025199 | DB_NFHA00025499 | BC07B2 PSA.pdf | Property governing document | | |
| 634 | DB_NFHA00025500 | DB_NFHA00025802 | BC07B3 PSA.pdf | Property governing document | | |
| 635 | DB_NFHA00025803 | DB_NFHA00026070 | BC07B4 - Pooling and Servicing Agreement (Final).pdf | Property governing document | | |
| 636 | DB_NFHA00026071 | DB_NFHA00026339 | BC07B5 PSA.pdf | Property governing document | | |
| 637 | DB_NFHA00026340 | DB_NFHA00026513 | BC07C1 - PSA.pdf | Property governing document | | |
| 638 | DB_NFHA00026514 | DB_NFHA00026806 | BC07C2 PSA.pdf | Property governing document | | |
| 639 | DB_NFHA00026807 | DB_NFHA00027080 | BC07E1 PSA.pdf | Property governing document | | |
| 640 | DB_NFHA00027081 | DB_NFHA00027260 | BC07H1 - PSA.pdf | Property governing document | | |
| 641 | DB_NFHA00027261 | DB_NFHA00027374 | BC08E1 PSA.pdf | Property governing document | | |
| 642 | DB_NFHA00027375 | DB_NFHA00027675 | BM0601 PSA.pdf | Property governing document | | |
| 643 | DB_NFHA00027676 | DB_NFHA00028029 | CA0503 PSA and Exhibits.pdf | Property governing document | | |
| 644 | DB_NFHA00028030 | DB_NFHA00028388 | CA0504.pdf | Property governing document | | |
| 645 | DB_NFHA00028389 | DB_NFHA00028809 | CA0505 PSA.pdf | Property governing document | | |
| 646 | DB_NFHA00028810 | DB_NFHA00029056 | CA05F1 PSA and Exhibits.pdf | Property governing document | | |
| 647 | DB_NFHA00029057 | DB_NFHA00029327 | CA05O2 PSA and Exhibits.pdf | Property governing document | | |
| 648 | DB_NFHA00029328 | DB_NFHA00029507 | CG04M2.pdf | Property governing document | | |
| 649 | DB_NFHA00029508 | DB_NFHA00030002 | CI05O1 PSA.pdf | Property governing document | | |
| 650 | DB_NFHA00030003 | DB_NFHA00030481 | DB078C.pdf | Property governing document | | |
| 651 | DB_NFHA00030482 | DB_NFHA00030689 | DC01M1 PSA.pdf | Property governing document | | |
| 652 | DB_NFHA00030690 | DB_NFHA00030813 | DC03M2 PSA.pdf | Property governing document | | |
| 653 | DB_NFHA00030814 | DB_NFHA00031015 | DC03M4 PSA.pdf | Property governing document | | |
| 654 | DB_NFHA00031016 | DB_NFHA00031188 | DC04M1 PSA and Exhibits.pdf | Property governing document | | |
| 655 | DB_NFHA00031189 | DB_NFHA00031479 | EN0504 PSA.pdf | Property governing document | | |
| 656 | DB_NFHA00031480 | DB_NFHA00031489 | FF0403 Amendment No. 1 to PSA.pdf | Property governing document | | |
| 657 | DB_NFHA00031490 | DB_NFHA00031624 | FF0403 PSA and Exhibits.pdf | Property governing document | | |
| 658 | DB_NFHA00031625 | DB_NFHA00031871 | FF0502 PSA and Exhibits.pdf | Property governing document | | |
| 659 | DB_NFHA00031872 | DB_NFHA00032074 | FF0508 PSA and Exhibits.pdf | Property governing document | | |
| 660 | DB_NFHA00032075 | DB_NFHA00032224 | FF0511 PSA.pdf | Property governing document | | |
| 661 | DB_NFHA00032225 | DB_NFHA00032548 | FF0603 PSA and Exhibits.pdf | Property governing document | | |
| 662 | DB_NFHA00032549 | DB_NFHA00032861 | FF0604 PSA and Exhibits.pdf | Property governing document | | |
| 663 | DB_NFHA00032862 | DB_NFHA00033009 | FF0606 PSA.pdf | Property governing document | | |
| 664 | DB_NFHA00033010 | DB_NFHA00033293 | FF0613 PSA.pdf | Property governing document | | |
| 665 | DB_NFHA00033294 | DB_NFHA00033565 | FF06F1 PSA.pdf | Property governing document | | |
| 666 | DB_NFHA00033566 | DB_NFHA00033703 | FF06F5 PSA and Exhibits.pdf | Property governing document | | |
| 667 | DB_NFHA00033704 | DB_NFHA00033999 | FF06F9 Pooling and Servicing Agreement.pdf | Property governing document | | |
| 668 | DB_NFHA00034000 | DB_NFHA00034295 | FF06FB PSA and Exhibits.pdf | Property governing document | | |
| 669 | DB_NFHA00034296 | DB_NFHA00034662 | FF07S1 PSA.pdf | Property governing document | | |
| 670 | DB_NFHA00034663 | DB_NFHA00034758 | FM0505 Indenture (FBRSI 05-5).pdf | Property governing document | | |
| 671 | DB_NFHA00034759 | DB_NFHA00034914 | GC03A1 PSA.pdf | Property governing document | | |
| 672 | DB_NFHA00034915 | DB_NFHA00035075 | GC03E2 PSA.pdf | Property governing document | | |
| 673 | DB_NFHA00035076 | DB_NFHA00035236 | GC03P1 PSA.pdf | Property governing document | | |
| 674 | DB_NFHA00035237 | DB_NFHA00035397 | GC03P1.pdf | Property governing document | | |
| 675 | DB_NFHA00035398 | DB_NFHA00035563 | GC04A2 PSA.pdf | Property governing document | | |
| 676 | DB_NFHA00035564 | DB_NFHA00035736 | GC04E2 PSA - Execution version.pdf | Property governing document | | |
| 677 | DB_NFHA00035737 | DB_NFHA00035908 | GC04F2 Exhibits to PSA.pdf | Property governing document | | |
| 678 | DB_NFHA00035909 | DB_NFHA00036084 | GC04F2 PSA (final).pdf | Property governing document | | |
| 679 | DB_NFHA00036085 | DB_NFHA00036301 | GC04F4 Exhibits to PSA.pdf | Property governing document | | |
| 680 | DB_NFHA00036302 | DB_NFHA00036305 | GC04F4 PSA Amend 1.pdf | Property governing document | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 681 | DB_NFHA00036306 | DB_NFHA00036498 | GC04F4 PSA.pdf | Property governing document | | |
| 682 | DB_NFHA00036499 | DB_NFHA00036689 | GC04H5 PSA.pdf | Property governing document | | |
| 683 | DB_NFHA00036690 | DB_NFHA00036869 | GC04M2.pdf | Property governing document | | |
| 684 | DB_NFHA00036870 | DB_NFHA00037045 | GC04SW Exh to PSA.pdf | Property governing document | | |
| 685 | DB_NFHA00037046 | DB_NFHA00037206 | GC04SW PSA.pdf | Property governing document | | |
| 686 | DB_NFHA00037207 | DB_NFHA00037299 | GC051G Exhibits to PSA.pdf | Property governing document | | |
| 687 | DB_NFHA00037300 | DB_NFHA00037470 | GC051G PSA.pdf | Property governing document | | |
| 688 | DB_NFHA00037471 | DB_NFHA00037663 | GC054Z Pooling and Servicing Agreement 2005-FFH4.pdf | Property governing document | | |
| 689 | DB_NFHA00037664 | DB_NFHA00038350 | GC05AZ.pdf | Property governing document | | |
| 690 | DB_NFHA00038351 | DB_NFHA00038484 | GC05H4 PSA and Exhibits.pdf | Property governing document | | |
| 691 | DB_NFHA00038485 | DB_NFHA00038659 | GC05M1 PSA.pdf | Property governing document | | |
| 692 | DB_NFHA00038660 | DB_NFHA00038842 | GC05O2 Exhibits to PSA.pdf | Property governing document | | |
| 693 | DB_NFHA00038843 | DB_NFHA00039009 | GC05O2 PSA.pdf | Property governing document | | |
| 694 | DB_NFHA00039010 | DB_NFHA00040431 | GC05O3 PSA and Exhibits.pdf | Property governing document | | |
| 695 | DB_NFHA00040432 | DB_NFHA00040612 | GC05O4 Pooling and Servicing Agreement.pdf | Property governing document | | |
| 696 | DB_NFHA00040613 | DB_NFHA00040780 | GC05SA PSA.pdf | Property governing document | | |
| 697 | DB_NFHA00040781 | DB_NFHA00040944 | GC05Y1 PSA.pdf | Property governing document | | |
| 698 | DB_NFHA00040945 | DB_NFHA00041123 | GC05Z3 PSA.pdf | Property governing document | | |
| 699 | DB_NFHA00041124 | DB_NFHA00041482 | GC05Z4 PSA.pdf | Property governing document | | |
| 700 | DB_NFHA00041483 | DB_NFHA00041764 | GC0614 PSA.pdf | Property governing document | | |
| 701 | DB_NFHA00041765 | DB_NFHA00041933 | GC06D1 PSA Amended.pdf | Property governing document | | |
| 702 | DB_NFHA00041934 | DB_NFHA00042184 | GC06D2 PSA.pdf | Property governing document | | |
| 703 | DB_NFHA00042185 | DB_NFHA00042370 | GC06E1 PSA.pdf | Property governing document | | |
| 704 | DB_NFHA00042371 | DB_NFHA00042596 | GC06E2 PSA.pdf | Property governing document | | |
| 705 | DB_NFHA00042597 | DB_NFHA00042777 | GC06F1 PSA.pdf | Property governing document | | |
| 706 | DB_NFHA00042778 | DB_NFHA00042781 | GC06F2 PSA Amend 1.pdf | Property governing document | | |
| 707 | DB_NFHA00042782 | DB_NFHA00042785 | GC06F2 PSA Amend 2.pdf | Property governing document | | |
| 708 | DB_NFHA00042786 | DB_NFHA00042792 | GC06F2 PSA Amend 3.pdf | Property governing document | | |
| 709 | DB_NFHA00042793 | DB_NFHA00043008 | GC06F2 PSA.pdf | Property governing document | | |
| 710 | DB_NFHA00043009 | DB_NFHA00043013 | GC06F3 PSA Amend 1.pdf | Property governing document | | |
| 711 | DB_NFHA00043014 | DB_NFHA00043210 | GC06F3 PSA.pdf | Property governing document | | |
| 712 | DB_NFHA00043211 | DB_NFHA00043428 | GC06H5 PSA.pdf | Property governing document | | |
| 713 | DB_NFHA00043429 | DB_NFHA00043685 | GC06H7 PSA Amended.pdf | Property governing document | | |
| 714 | DB_NFHA00043686 | DB_NFHA00043709 | GC06H8 - PSA Amend 2.pdf | Property governing document | | |
| 715 | DB_NFHA00043710 | DB_NFHA00043946 | GC06H8 PSA.pdf | Property governing document | | |
| 716 | DB_NFHA00043947 | DB_NFHA00044147 | GC06L1 PSA.pdf | Property governing document | | |
| 717 | DB_NFHA00044148 | DB_NFHA00044352 | GC06O2 Exhibits to PSA.pdf | Property governing document | | |
| 718 | DB_NFHA00044353 | DB_NFHA00044358 | GC06O2 PSA Amend. 1.pdf | Property governing document | | |
| 719 | DB_NFHA00044359 | DB_NFHA00044538 | GC06O2 PSA.pdf | Property governing document | | |
| 720 | DB_NFHA00044539 | DB_NFHA00044751 | GC06O3 Exhibits to PSA.pdf | Property governing document | | |
| 721 | DB_NFHA00044752 | DB_NFHA00044933 | GC06O3 PSA.pdf | Property governing document | | |
| 722 | DB_NFHA00044934 | DB_NFHA00045127 | GC06O4 Exhibits to PSA.pdf | Property governing document | | |
| 723 | DB_NFHA00045128 | DB_NFHA00045309 | GC06O4 PSA.pdf | Property governing document | | |
| 724 | DB_NFHA00045310 | DB_NFHA00045529 | GC06O5 Exhibits to PSA.pdf | Property governing document | | |
| 725 | DB_NFHA00045530 | DB_NFHA00045713 | GC06O5 PSA.pdf | Property governing document | | |
| 726 | DB_NFHA00045714 | DB_NFHA00045904 | GC06S1 Pooling and Servicing Agreement.pdf | Property governing document | | |
| 727 | DB_NFHA00045905 | DB_NFHA00046129 | GC06S2 Exhibits to PSA.pdf | Property governing document | | |
| 728 | DB_NFHA00046130 | DB_NFHA00046133 | GC06S2 PSA Amend. 1.pdf | Property governing document | | |
| 729 | DB_NFHA00046134 | DB_NFHA00046346 | GC06S2 PSA.pdf | Property governing document | | |
| 730 | DB_NFHA00046347 | DB_NFHA00046550 | GC06S3 Exhibits to PSA.pdf | Property governing document | | |
| 731 | DB_NFHA00046551 | DB_NFHA00046771 | GC06S3 PSA.pdf | Property governing document | | |
| 732 | DB_NFHA00046772 | DB_NFHA00046954 | GC06W1 PSA.pdf | Property governing document | | |
| 733 | DB_NFHA00046955 | DB_NFHA00047143 | GC06W2 Exhibits to PSA.pdf | Property governing document | | |
| 734 | DB_NFHA00047144 | DB_NFHA00047338 | GC06W2 PSA.pdf | Property governing document | | |
| 735 | DB_NFHA00047339 | DB_NFHA00047532 | GC06ZA Pooling Servicing Agreement.pdf | Property governing document | | |
| 736 | DB_NFHA00047533 | DB_NFHA00047726 | GC06ZA PSA.pdf | Property governing document | | |
| 737 | DB_NFHA00047727 | DB_NFHA00047935 | GC071W Exhibits to PSA.pdf | Property governing document | | |
| 738 | DB_NFHA00047936 | DB_NFHA00048144 | GC071W PSA.pdf | Property governing document | | |
| 739 | DB_NFHA00048145 | DB_NFHA00048427 | GC07H2 PSA.pdf | Property governing document | | |
| 740 | DB_NFHA00048428 | DB_NFHA00048715 | GC07H4 PSA.pdf | Property governing document | | |
| 741 | DB_NFHA00048716 | DB_NFHA00048973 | GC07H5 PSA.pdf | Property governing document | | |
| 742 | DB_NFHA00048974 | DB_NFHA00049271 | GC07H7 PSA.pdf | Property governing document | | |
| 743 | DB_NFHA00049272 | DB_NFHA00049487 | GC08S1 PSA.pdf | Property governing document | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 744 | DB_NFHA00049488 | DB_NFHA00049611 | GS02H2 PSA.pdf | Property governing document | | |
| 745 | DB_NFHA00049612 | DB_NFHA00049692 | GS02W1.pdf | Property governing document | | |
| 746 | DB_NFHA00049693 | DB_NFHA00049850 | GS0401 PSA and Exhibits.pdf | Property governing document | | |
| 747 | DB_NFHA00049851 | DB_NFHA00050158 | GS0405 PSA and Exhibits.pdf | Property governing document | | |
| 748 | DB_NFHA00050159 | DB_NFHA00050333 | GS04A1 PSA and Exhibits.pdf | Property governing document | | |
| 749 | DB_NFHA00050334 | DB_NFHA00050464 | GS04A2 PSA.pdf | Property governing document | | |
| 750 | DB_NFHA00050465 | DB_NFHA00050601 | GS04H1 PSA.pdf | Property governing document | | |
| 751 | DB_NFHA00050602 | DB_NFHA00050610 | GS04H2 AAR_First NLC.pdf | Property governing document | | |
| 752 | DB_NFHA00050611 | DB_NFHA00050844 | GS04H2 PSA and Exhibits.pdf | Property governing document | | |
| 753 | DB_NFHA00050845 | DB_NFHA00050991 | GS04H2 PSA Final.pdf | Property governing document | | |
| 754 | DB_NFHA00050992 | DB_NFHA00050999 | GS04H2 Reps and Warr Agmt_Seller and Depositor.pdf | Property governing document | | |
| 755 | DB_NFHA00051000 | DB_NFHA00051136 | GS04X1 PSA.pdf | Property governing document | | |
| 756 | DB_NFHA00051137 | DB_NFHA00051248 | GS0501.pdf | Property governing document | | |
| 757 | DB_NFHA00051249 | DB_NFHA00051462 | GS0510 PSA.pdf | Property governing document | | |
| 758 | DB_NFHA00051463 | DB_NFHA00051677 | GS05C1.pdf | Property governing document | | |
| 759 | DB_NFHA00051678 | DB_NFHA00051891 | GS05H1 PSA.pdf | Property governing document | | |
| 760 | DB_NFHA00051892 | DB_NFHA00052276 | GS05H4 PSA and Exhibits.pdf | Property governing document | | |
| 761 | DB_NFHA00052277 | DB_NFHA00052542 | GS05S2 PSA.pdf | Property governing document | | |
| 762 | DB_NFHA00052543 | DB_NFHA00052704 | GS05W2 PSA and Exhibits.pdf | Property governing document | | |
| 763 | DB_NFHA00052705 | DB_NFHA00052941 | GS05W3 PSA and Exhibits.pdf | Property governing document | | |
| 764 | DB_NFHA00052942 | DB_NFHA00053173 | GS05Y1 PSA and Exhibits.pdf | Property governing document | | |
| 765 | DB_NFHA00053174 | DB_NFHA00053308 | GS05Y1 PSA Exe no exhs.pdf | Property governing document | | |
| 766 | DB_NFHA00053309 | DB_NFHA00053529 | GS05Z1 PSA.pdf | Property governing document | | |
| 767 | DB_NFHA00053530 | DB_NFHA00053824 | GS05Z2 GSAMP 2005-SEA2 PSA.pdf | Property governing document | | |
| 768 | DB_NFHA00053825 | DB_NFHA00053992 | GS0602 PSA and Exhibits.pdf | Property governing document | | |
| 769 | DB_NFHA00053993 | DB_NFHA00054189 | GS0604 MTSA.pdf | Property governing document | | |
| 770 | DB_NFHA00054190 | DB_NFHA00054399 | GS0607 MSTA.pdf | Property governing document | | |
| 771 | DB_NFHA00054400 | DB_NFHA00054676 | GS0608.pdf | Property governing document | | |
| 772 | DB_NFHA00054677 | DB_NFHA00054917 | GS0610.pdf | Property governing document | | |
| 773 | DB_NFHA00054918 | DB_NFHA00055142 | GS0611 MSTA.pdf | Property governing document | | |
| 774 | DB_NFHA00055143 | DB_NFHA00055375 | GS0613.pdf | Property governing document | | |
| 775 | DB_NFHA00055376 | DB_NFHA00055587 | GS0615 MSTA.pdf | Property governing document | | |
| 776 | DB_NFHA00055588 | DB_NFHA00056001 | GS0616 PSA and Exhibits.pdf | Property governing document | | |
| 777 | DB_NFHA00056002 | DB_NFHA00056184 | GS0618 PSA and Exhibits.pdf | Property governing document | | |
| 778 | DB_NFHA00056185 | DB_NFHA00056485 | GS06C2 PSA and Exhibits.pdf | Property governing document | | |
| 779 | DB_NFHA00056486 | DB_NFHA00056911 | GS06F1 PSA and Exhibits.pdf | Property governing document | | |
| 780 | DB_NFHA00056912 | DB_NFHA00057285 | GS06F2 PSA and Exhibits.pdf | Property governing document | | |
| 781 | DB_NFHA00057286 | DB_NFHA00057473 | GS06F3 PSA.pdf | Property governing document | | |
| 782 | DB_NFHA00057474 | DB_NFHA00057643 | GS06H1 PSA - Execution.pdf | Property governing document | | |
| 783 | DB_NFHA00057644 | DB_NFHA00057916 | GS06H1 PSA and Exhibits.pdf | Property governing document | | |
| 784 | DB_NFHA00057917 | DB_NFHA00058101 | GS06O1 PSA.pdf | Property governing document | | |
| 785 | DB_NFHA00058102 | DB_NFHA00058350 | GS06R1 PSA.pdf | Property governing document | | |
| 786 | DB_NFHA00058351 | DB_NFHA00058492 | GS06S1 PSA.pdf | Property governing document | | |
| 787 | DB_NFHA00058493 | DB_NFHA00058659 | GS06Z1 PSA.pdf | Property governing document | | |
| 788 | DB_NFHA00058660 | DB_NFHA00058888 | GS0704 MSTA.pdf | Property governing document | | |
| 789 | DB_NFHA00058889 | DB_NFHA00059149 | GS0705 MSTA and Exhibits.pdf | Property governing document | | |
| 790 | DB_NFHA00059150 | DB_NFHA00059514 | GS071H PSA and Exhibits.pdf | Property governing document | | |
| 791 | DB_NFHA00059515 | DB_NFHA00059842 | GS07F1 PSA and Exhibits.pdf | Property governing document | | |
| 792 | DB_NFHA00059843 | DB_NFHA00060181 | GS07F2 PSA and Exhibits.pdf | Property governing document | | |
| 793 | DB_NFHA00060182 | DB_NFHA00060305 | GS07H1 Indenture.pdf | Property governing document | | |
| 794 | DB_NFHA00060306 | DB_NFHA00060511 | GS07O1 MSTA.pdf | Property governing document | | |
| 795 | DB_NFHA00060512 | DB_NFHA00060690 | GS07R1 PSA.pdf | Property governing document | | |
| 796 | DB_NFHA00060691 | DB_NFHA00060866 | GS07Z1 PSA.pdf | Property governing document | | |
| 797 | DB_NFHA00060867 | DB_NFHA00061100 | HB05I1 PSA and Exhibits.pdf | Property governing document | | |
| 798 | DB_NFHA00061101 | DB_NFHA00061505 | HB0602 PSA.pdf | Property governing document | | |
| 799 | DB_NFHA00061506 | DB_NFHA00061720 | HB0603 PSA and Exhibits.pdf | Property governing document | | |
| 800 | DB_NFHA00061721 | DB_NFHA00061949 | HB0604 PSA and Exhibits.pdf | Property governing document | | |
| 801 | DB_NFHA00061950 | DB_NFHA00062192 | HB06H1 PSA.pdf | Property governing document | | |
| 802 | DB_NFHA00062193 | DB_NFHA00062435 | HB06H2 PSA.pdf | Property governing document | | |
| 803 | DB_NFHA00062436 | DB_NFHA00062709 | HB06L2.pdf | Property governing document | | |
| 804 | DB_NFHA00062710 | DB_NFHA00063007 | HB06W1 PSA.pdf | Property governing document | | |
| 805 | DB_NFHA00063008 | DB_NFHA00063292 | HB0701 PSA.pdf | Property governing document | | |
| 806 | DB_NFHA00063293 | DB_NFHA00063516 | HB07C1 PSA.pdf | Property governing document | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 807 | DB_NFHA00063517 | DB_NFHA00063790 | HB07F1 PSA.pdf | Property governing document | | |
| 808 | DB_NFHA00063791 | DB_NFHA00064017 | HB07H1 PSA.pdf | Property governing document | | |
| 809 | DB_NFHA00064018 | DB_NFHA00064244 | HB07H2 PSA.pdf | Property governing document | | |
| 810 | DB_NFHA00064245 | DB_NFHA00064293 | IM02U2.pdf | Property governing document | | |
| 811 | DB_NFHA00064294 | DB_NFHA00064450 | IM0407_Indenture.pdf | Property governing document | | |
| 812 | DB_NFHA00064451 | DB_NFHA00064455 | IM04S3 PSA Amend 1.pdf | Property governing document | | |
| 813 | DB_NFHA00064456 | DB_NFHA00064744 | IM04S3 PSA.pdf | Property governing document | | |
| 814 | DB_NFHA00064745 | DB_NFHA00064895 | IM0505 Indenture.pdf | Property governing document | | |
| 815 | DB_NFHA00064896 | DB_NFHA00065194 | IM06S3 PSA with Exhibits.PDF | Property governing document | | |
| 816 | DB_NFHA00065195 | DB_NFHA00065488 | IM06S4 PSA.pdf | Property governing document | | |
| 817 | DB_NFHA00065489 | DB_NFHA00065982 | IM07S2 PSA.pdf | Property governing document | | |
| 818 | DB_NFHA00065983 | DB_NFHA00066150 | IN0304 PSA.pdf | Property governing document | | |
| 819 | DB_NFHA00066151 | DB_NFHA00066316 | IN0306 PSA.pdf | Property governing document | | |
| 820 | DB_NFHA00066317 | DB_NFHA00066490 | IN0409 PSA.pdf | Property governing document | | |
| 821 | DB_NFHA00066491 | DB_NFHA00066661 | IN0410 PSA.pdf | Property governing document | | |
| 822 | DB_NFHA00066662 | DB_NFHA00066849 | IN04A2 PSA.pdf | Property governing document | | |
| 823 | DB_NFHA00066850 | DB_NFHA00067026 | IN04A3 PSA.pdf | Property governing document | | |
| 824 | DB_NFHA00067027 | DB_NFHA00067116 | IN04L2 Indenture.pdf | Property governing document | | |
| 825 | DB_NFHA00067117 | DB_NFHA00067276 | IN04S1 PSA and Exhibits.pdf | Property governing document | | |
| 826 | DB_NFHA00067277 | DB_NFHA00067469 | IN04S2 PSA and Exhibits.pdf | Property governing document | | |
| 827 | DB_NFHA00067470 | DB_NFHA00067657 | IN0505 PSA.pdf | Property governing document | | |
| 828 | DB_NFHA00067658 | DB_NFHA00067821 | IN0513 PSA and Exhibits.pdf | Property governing document | | |
| 829 | DB_NFHA00067822 | DB_NFHA00068020 | IN0515 PSA and Exhibits.pdf | Property governing document | | |
| 830 | DB_NFHA00068021 | DB_NFHA00068233 | IN053S PSA and Exhibits.pdf | Property governing document | | |
| 831 | DB_NFHA00068234 | DB_NFHA00068408 | IN05A4 PSA and Exhibits.pdf | Property governing document | | |
| 832 | DB_NFHA00068409 | DB_NFHA00068567 | IN05A9 PSA and Exhibits.pdf | Property governing document | | |
| 833 | DB_NFHA00068568 | DB_NFHA00068737 | IN05AC PSA and Exhibits.pdf | Property governing document | | |
| 834 | DB_NFHA00068738 | DB_NFHA00068756 | IN05AE PSA Amend. 1.pdf | Property governing document | | |
| 835 | DB_NFHA00068757 | DB_NFHA00068924 | IN05AE PSA and Exhibits.pdf | Property governing document | | |
| 836 | DB_NFHA00068925 | DB_NFHA00068936 | IN05AJ PSA Amend. 1.pdf | Property governing document | | |
| 837 | DB_NFHA00068937 | DB_NFHA00069114 | IN05AJ PSA and Exhibits.pdf | Property governing document | | |
| 838 | DB_NFHA00069115 | DB_NFHA00069261 | IN05AK PSA and Exhibits.pdf | Property governing document | | |
| 839 | DB_NFHA00069262 | DB_NFHA00069429 | IN05AO PSA and Exhibits.pdf | Property governing document | | |
| 840 | DB_NFHA00069430 | DB_NFHA00069585 | IN05AQ PSA and Exhibits.pdf | Property governing document | | |
| 841 | DB_NFHA00069586 | DB_NFHA00069751 | IN05AU PSA.pdf | Property governing document | | |
| 842 | DB_NFHA00069752 | DB_NFHA00069939 | IN05AV PSA.pdf | Property governing document | | |
| 843 | DB_NFHA00069940 | DB_NFHA00070115 | IN05AW PSA.pdf | Property governing document | | |
| 844 | DB_NFHA00070116 | DB_NFHA00070171 | IN05B1 Exhibits to PSA.pdf | Property governing document | | |
| 845 | DB_NFHA00070172 | DB_NFHA00070292 | IN05B1 PSA.pdf | Property governing document | | |
| 846 | DB_NFHA00070293 | DB_NFHA00070296 | IN05S1 PSA Amend. 1.pdf | Property governing document | | |
| 847 | DB_NFHA00070297 | DB_NFHA00070519 | IN05S1 PSA and Exhibits.pdf | Property governing document | | |
| 848 | DB_NFHA00070520 | DB_NFHA00070745 | IN05S2 PSA.pdf | Property governing document | | |
| 849 | DB_NFHA00070746 | DB_NFHA00070974 | IN05S3.pdf | Property governing document | | |
| 850 | DB_NFHA00070975 | DB_NFHA00071336 | IN05S4 PSA.pdf | Property governing document | | |
| 851 | DB_NFHA00071337 | DB_NFHA00071526 | IN0603 PSA.pdf | Property governing document | | |
| 852 | DB_NFHA00071527 | DB_NFHA00071718 | IN0605 - PSA and Exhibits - executed.pdf | Property governing document | | |
| 853 | DB_NFHA00071719 | DB_NFHA00071882 | IN0605 PSA and Exhibits.pdf | Property governing document | | |
| 854 | DB_NFHA00071883 | DB_NFHA00072092 | IN0607 PSA Executed.pdf | Property governing document | | |
| 855 | DB_NFHA00072093 | DB_NFHA00072262 | IN060A PSA.pdf | Property governing document | | |
| 856 | DB_NFHA00072263 | DB_NFHA00072469 | IN0611 PSA.pdf | Property governing document | | |
| 857 | DB_NFHA00072470 | DB_NFHA00072672 | IN06A4 PSA.pdf | Property governing document | | |
| 858 | DB_NFHA00072673 | DB_NFHA00072856 | IN06A6 PSA and Exhibits.pdf | Property governing document | | |
| 859 | DB_NFHA00072857 | DB_NFHA00073029 | IN06A7 PSA and Exhibits.pdf | Property governing document | | |
| 860 | DB_NFHA00073030 | DB_NFHA00073035 | IN06A8 PSA Amend. 1.pdf | Property governing document | | |
| 861 | DB_NFHA00073036 | DB_NFHA00073041 | IN06A8 PSA Amend. 2.pdf | Property governing document | | |
| 862 | DB_NFHA00073042 | DB_NFHA00073208 | IN06A8 PSA and Exhibits.pdf | Property governing document | | |
| 863 | DB_NFHA00073209 | DB_NFHA00073405 | IN06A8 PSA.pdf | Property governing document | | |
| 864 | DB_NFHA00073406 | DB_NFHA00073531 | IN06AC Indenture.pdf | Property governing document | | |
| 865 | DB_NFHA00073532 | DB_NFHA00073693 | IN06AC PSA and Exhibits.pdf | Property governing document | | |
| 866 | DB_NFHA00073694 | DB_NFHA00073894 | IN06AD.pdf | Property governing document | | |
| 867 | DB_NFHA00073895 | DB_NFHA00074074 | IN06AE.pdf | Property governing document | | |
| 868 | DB_NFHA00074075 | DB_NFHA00074289 | IN06AJ.pdf | Property governing document | | |
| 869 | DB_NFHA00074290 | DB_NFHA00074495 | IN06AP.pdf | Property governing document | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 870 | DB_NFHA00074496 | DB_NFHA00074696 | IN06AT.pdf | Property governing document | | |
| 871 | DB_NFHA00074697 | DB_NFHA00074936 | IN06B1.pdf | Property governing document | | |
| 872 | DB_NFHA00074937 | DB_NFHA00075024 | IN06H2 Indenture.pdf | Property governing document | | |
| 873 | DB_NFHA00075025 | DB_NFHA00075100 | IN06H4 Indenture.pdf | Property governing document | | |
| 874 | DB_NFHA00075101 | DB_NFHA00075300 | IN06P4.pdf | Property governing document | | |
| 875 | DB_NFHA00075301 | DB_NFHA00075539 | IN06S1.pdf | Property governing document | | |
| 876 | DB_NFHA00075540 | DB_NFHA00075817 | IN06S2.pdf | Property governing document | | |
| 877 | DB_NFHA00075818 | DB_NFHA00076116 | IN06S3.pdf | Property governing document | | |
| 878 | DB_NFHA00076117 | DB_NFHA00076403 | IN06S4.pdf | Property governing document | | |
| 879 | DB_NFHA00076404 | DB_NFHA00076693 | IN06S5.pdf | Property governing document | | |
| 880 | DB_NFHA00076694 | DB_NFHA00076900 | IN06Z2.pdf | Property governing document | | |
| 881 | DB_NFHA00076901 | DB_NFHA00077092 | IN06Z3.pdf | Property governing document | | |
| 882 | DB_NFHA00077093 | DB_NFHA00077318 | IN0708.pdf | Property governing document | | |
| 883 | DB_NFHA00077319 | DB_NFHA00077531 | IN07A5 PSA.pdf | Property governing document | | |
| 884 | DB_NFHA00077532 | DB_NFHA00077751 | IN07A7.pdf | Property governing document | | |
| 885 | DB_NFHA00077752 | DB_NFHA00077972 | IN07AD.pdf | Property governing document | | |
| 886 | DB_NFHA00077973 | DB_NFHA00078159 | IN07F2.pdf | Property governing document | | |
| 887 | DB_NFHA00078160 | DB_NFHA00078391 | IN07F5 PSA.pdf | Property governing document | | |
| 888 | DB_NFHA00078392 | DB_NFHA00078594 | IN07F6.pdf | Property governing document | | |
| 889 | DB_NFHA00078595 | DB_NFHA00078818 | IN07M3 PSA.pdf | Property governing document | | |
| 890 | DB_NFHA00078819 | DB_NFHA00079047 | IN07MH.pdf | Property governing document | | |
| 891 | DB_NFHA00079048 | DB_NFHA00079336 | IN07S1.pdf | Property governing document | | |
| 892 | DB_NFHA00079337 | DB_NFHA00079631 | IN07S2.pdf | Property governing document | | |
| 893 | DB_NFHA00079632 | DB_NFHA00079851 | IX0501.pdf | Property governing document | | |
| 894 | DB_NFHA00079852 | DB_NFHA00080078 | IX0503.pdf | Property governing document | | |
| 895 | DB_NFHA00080079 | DB_NFHA00080315 | IX0504.pdf | Property governing document | | |
| 896 | DB_NFHA00080316 | DB_NFHA00080600 | IX0601.pdf | Property governing document | | |
| 897 | DB_NFHA00080601 | DB_NFHA00080893 | IX0602.pdf | Property governing document | | |
| 898 | DB_NFHA00080894 | DB_NFHA00081197 | IX0603.pdf | Property governing document | | |
| 899 | DB_NFHA00081198 | DB_NFHA00081516 | IX0701.pdf | Property governing document | | |
| 900 | DB_NFHA00081517 | DB_NFHA00081836 | JP07C1.pdf | Property governing document | | |
| 901 | DB_NFHA00081837 | DB_NFHA00082139 | JP07C3 PSA.pdf | Property governing document | | |
| 902 | DB_NFHA00082140 | DB_NFHA00082444 | JP07C5 PSA.pdf | Property governing document | | |
| 903 | DB_NFHA00082445 | DB_NFHA00082592 | LB0101 PSA.pdf | Property governing document | | |
| 904 | DB_NFHA00082593 | DB_NFHA00082768 | LB0401 PSA.pdf | Property governing document | | |
| 905 | DB_NFHA00082769 | DB_NFHA00082938 | LB0402.pdf | Property governing document | | |
| 906 | DB_NFHA00082939 | DB_NFHA00083130 | LB0403 PSA.pdf | Property governing document | | |
| 907 | DB_NFHA00083131 | DB_NFHA00083317 | LB0404 PSA.pdf | Property governing document | | |
| 908 | DB_NFHA00083318 | DB_NFHA00083491 | LB0501 PSA.pdf | Property governing document | | |
| 909 | DB_NFHA00083492 | DB_NFHA00083668 | LB0502 PSA.pdf | Property governing document | | |
| 910 | DB_NFHA00083669 | DB_NFHA00083864 | LB0503 PSA.pdf | Property governing document | | |
| 911 | DB_NFHA00083865 | DB_NFHA00084080 | LB05W1 PSA.pdf | Property governing document | | |
| 912 | DB_NFHA00084081 | DB_NFHA00084302 | LB05W2 PSA.pdf | Property governing document | | |
| 913 | DB_NFHA00084303 | DB_NFHA00084503 | LB0601 PSA.pdf | Property governing document | | |
| 914 | DB_NFHA00084504 | DB_NFHA00084708 | LB0602 PSA.pdf | Property governing document | | |
| 915 | DB_NFHA00084709 | DB_NFHA00084925 | LB0604 PSA.pdf | Property governing document | | |
| 916 | DB_NFHA00084926 | DB_NFHA00085134 | LB0605 PSA.pdf | Property governing document | | |
| 917 | DB_NFHA00085135 | DB_NFHA00085343 | LB0606 PSA.pdf | Property governing document | | |
| 918 | DB_NFHA00085344 | DB_NFHA00085553 | LB0607 PSA.pdf | Property governing document | | |
| 919 | DB_NFHA00085554 | DB_NFHA00085762 | LB0608 PSA.pdf | Property governing document | | |
| 920 | DB_NFHA00085763 | DB_NFHA00085974 | LB0609 PSA.pdf | Property governing document | | |
| 921 | DB_NFHA00085975 | DB_NFHA00086187 | LB0611 PSA.pdf | Property governing document | | |
| 922 | DB_NFHA00086188 | DB_NFHA00086382 | LB06W1 PSA.pdf | Property governing document | | |
| 923 | DB_NFHA00086383 | DB_NFHA00086577 | LH06BZ SA.pdf | Property governing document | | |
| 924 | DB_NFHA00086578 | DB_NFHA00086805 | LH06BZ TA.pdf | Property governing document | | |
| 925 | DB_NFHA00086806 | DB_NFHA00086955 | MB98CA PSA.pdf | Property governing document | | |
| 926 | DB_NFHA00086956 | DB_NFHA00087105 | MB98CA_PSA.pdf | Property governing document | | |
| 927 | DB_NFHA00087106 | DB_NFHA00087250 | ML05A1.pdf | Property governing document | | |
| 928 | DB_NFHA00087251 | DB_NFHA00087494 | ML07M1.pdf | Property governing document | | |
| 929 | DB_NFHA00087495 | DB_NFHA00087673 | MS02H2 PSA.pdf | Property governing document | | |
| 930 | DB_NFHA00087674 | DB_NFHA00087795 | MS03H1 PSA.pdf | Property governing document | | |
| 931 | DB_NFHA00087796 | DB_NFHA00087917 | MS03H2 PSA.pdf | Property governing document | | |
| 932 | DB_NFHA00087918 | DB_NFHA00088088 | MS0411 PSA.pdf | Property governing document | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 933 | DB_NFHA00088089 | DB_NFHA00088209 | MS04C1_PSA.PDF | Property governing document | | |
| 934 | DB_NFHA00088210 | DB_NFHA00088331 | MS04C4.pdf | Property governing document | | |
| 935 | DB_NFHA00088332 | DB_NFHA00088547 | MS04C8 PSA.pdf | Property governing document | | |
| 936 | DB_NFHA00088548 | DB_NFHA00088675 | MS04H1.pdf | Property governing document | | |
| 937 | DB_NFHA00088676 | DB_NFHA00088807 | MS04H2.pdf | Property governing document | | |
| 938 | DB_NFHA00088808 | DB_NFHA00088939 | MS04H4.pdf | Property governing document | | |
| 939 | DB_NFHA00088940 | DB_NFHA00089167 | MS04H5.pdf | Property governing document | | |
| 940 | DB_NFHA00089168 | DB_NFHA00089297 | MS04H6.pdf | Property governing document | | |
| 941 | DB_NFHA00089298 | DB_NFHA00089434 | MS04H7.pdf | Property governing document | | |
| 942 | DB_NFHA00089435 | DB_NFHA00089669 | MS04H8.pdf | Property governing document | | |
| 943 | DB_NFHA00089670 | DB_NFHA00089741 | MS04S1.pdf | Property governing document | | |
| 944 | DB_NFHA00089742 | DB_NFHA00089866 | MS04W2.pdf | Property governing document | | |
| 945 | DB_NFHA00089867 | DB_NFHA00090050 | MS0505.pdf | Property governing document | | |
| 946 | DB_NFHA00090051 | DB_NFHA00090181 | MS05C1 PSA.pdf | Property governing document | | |
| 947 | DB_NFHA00090182 | DB_NFHA00090456 | MS05H1.pdf | Property governing document | | |
| 948 | DB_NFHA00090457 | DB_NFHA00090603 | MS05H2.pdf | Property governing document | | |
| 949 | DB_NFHA00090604 | DB_NFHA00090765 | MS05H3.pdf | Property governing document | | |
| 950 | DB_NFHA00090766 | DB_NFHA00090930 | MS05H7 PSA.pdf | Property governing document | | |
| 951 | DB_NFHA00090931 | DB_NFHA00091062 | MS05W1.pdf | Property governing document | | |
| 952 | DB_NFHA00091063 | DB_NFHA00091321 | MS05X2.pdf | Property governing document | | |
| 953 | DB_NFHA00091322 | DB_NFHA00091471 | MS05X3.pdf | Property governing document | | |
| 954 | DB_NFHA00091472 | DB_NFHA00091632 | MS05X4.pdf | Property governing document | | |
| 955 | DB_NFHA00091633 | DB_NFHA00091808 | MS0612 PSA.pdf | Property governing document | | |
| 956 | DB_NFHA00091809 | DB_NFHA00092067 | MS06C2.pdf | Property governing document | | |
| 957 | DB_NFHA00092068 | DB_NFHA00092341 | MS06C3.pdf | Property governing document | | |
| 958 | DB_NFHA00092342 | DB_NFHA00092618 | MS06C4.pdf | Property governing document | | |
| 959 | DB_NFHA00092619 | DB_NFHA00092622 | MS06C5.pdf | Property governing document | | |
| 960 | DB_NFHA00092623 | DB_NFHA00092801 | MS06H2.pdf | Property governing document | | |
| 961 | DB_NFHA00092802 | DB_NFHA00092977 | MS06H3.pdf | Property governing document | | |
| 962 | DB_NFHA00092978 | DB_NFHA00093144 | MS06H4.pdf | Property governing document | | |
| 963 | DB_NFHA00093145 | DB_NFHA00093661 | MS06H5.pdf | Property governing document | | |
| 964 | DB_NFHA00093662 | DB_NFHA00093994 | MS06H6.pdf | Property governing document | | |
| 965 | DB_NFHA00093995 | DB_NFHA00094313 | MS06H7 PSA.pdf | Property governing document | | |
| 966 | DB_NFHA00094314 | DB_NFHA00094632 | MS06H7.pdf | Property governing document | | |
| 967 | DB_NFHA00094633 | DB_NFHA00094840 | MS06H8 PSA.pdf | Property governing document | | |
| 968 | DB_NFHA00094841 | DB_NFHA00095044 | MS06I1.pdf | Property governing document | | |
| 969 | DB_NFHA00095045 | DB_NFHA00095220 | MS06I2.pdf | Property governing document | | |
| 970 | DB_NFHA00095221 | DB_NFHA00095605 | MS06W2 PSA.pdf | Property governing document | | |
| 971 | DB_NFHA00095606 | DB_NFHA00095778 | MS06X1.pdf | Property governing document | | |
| 972 | DB_NFHA00095779 | DB_NFHA00095938 | MS06X2 PSA.pdf | Property governing document | | |
| 973 | DB_NFHA00095939 | DB_NFHA00096106 | MS07S1 PSA.pdf | Property governing document | | |
| 974 | DB_NFHA00096107 | DB_NFHA00096291 | MS07B1 PSA.pdf | Property governing document | | |
| 975 | DB_NFHA00096292 | DB_NFHA00096614 | MS07C1.pdf | Property governing document | | |
| 976 | DB_NFHA00096615 | DB_NFHA00096810 | MS07C2 PSA.pdf | Property governing document | | |
| 977 | DB_NFHA00096811 | DB_NFHA00097007 | MS07C3.pdf | Property governing document | | |
| 978 | DB_NFHA00097008 | DB_NFHA00097206 | MS07C4.pdf | Property governing document | | |
| 979 | DB_NFHA00097207 | DB_NFHA00097388 | MS07H1.pdf | Property governing document | | |
| 980 | DB_NFHA00097389 | DB_NFHA00097575 | MS07H2.pdf | Property governing document | | |
| 981 | DB_NFHA00097576 | DB_NFHA00098142 | MS07H3.pdf | Property governing document | | |
| 982 | DB_NFHA00098143 | DB_NFHA00098642 | MS07H5.pdf | Property governing document | | |
| 983 | DB_NFHA00098643 | DB_NFHA00098838 | MS07H6 PSA.pdf | Property governing document | | |
| 984 | DB_NFHA00098839 | DB_NFHA00099042 | MS07H7 PSA.pdf | Property governing document | | |
| 985 | DB_NFHA00099043 | DB_NFHA00099215 | MS07X1.pdf | Property governing document | | |
| 986 | DB_NFHA00099216 | DB_NFHA00099407 | MS07X2.pdf | Property governing document | | |
| 987 | DB_NFHA00099408 | DB_NFHA00099567 | NC0302 PSA.pdf | Property governing document | | |
| 988 | DB_NFHA00099568 | DB_NFHA00099728 | NC0303 PSA.pdf | Property governing document | | |
| 989 | DB_NFHA00099729 | DB_NFHA00099889 | NC0306 Indenture.pdf | Property governing document | | |
| 990 | DB_NFHA00099890 | DB_NFHA00100049 | NC030B PSA.pdf | Property governing document | | |
| 991 | DB_NFHA00100050 | DB_NFHA00100112 | NC0401.pdf | Property governing document | | |
| 992 | DB_NFHA00100113 | DB_NFHA00100175 | NC0402.pdf | Property governing document | | |
| 993 | DB_NFHA00100176 | DB_NFHA00100381 | NC0403 Indenture.pdf | Property governing document | | |
| 994 | DB_NFHA00100382 | DB_NFHA00100445 | NC0403.pdf | Property governing document | | |
| 995 | DB_NFHA00100446 | DB_NFHA00100507 | NC0404.pdf | Property governing document | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 996 | DB_NFHA00100508 | DB_NFHA00100715 | NC040A PSA.pdf | Property governing document | | |
| 997 | DB_NFHA00100716 | DB_NFHA00100782 | NC0501.pdf | Property governing document | | |
| 998 | DB_NFHA00100783 | DB_NFHA00100845 | NC0502.pdf | Property governing document | | |
| 999 | DB_NFHA00100846 | DB_NFHA00100910 | NC0503.pdf | Property governing document | | |
| 1000 | DB_NFHA00100911 | DB_NFHA00100973 | NC0504.pdf | Property governing document | | |
| 1001 | DB_NFHA00100974 | DB_NFHA00101128 | NC050A.pdf | Property governing document | | |
| 1002 | DB_NFHA00101129 | DB_NFHA00101283 | NC050B.pdf | Property governing document | | |
| 1003 | DB_NFHA00101284 | DB_NFHA00101463 | NC050C.pdf | Property governing document | | |
| 1004 | DB_NFHA00101464 | DB_NFHA00101831 | NC050D.pdf | Property governing document | | |
| 1005 | DB_NFHA00101832 | DB_NFHA00101911 | NC0601.pdf | Property governing document | | |
| 1006 | DB_NFHA00101912 | DB_NFHA00102071 | NS0604.pdf | Property governing document | | |
| 1007 | DB_NFHA00102072 | DB_NFHA00102476 | NS0605.pdf | Property governing document | | |
| 1008 | DB_NFHA00102477 | DB_NFHA00102637 | NS0606.pdf | Property governing document | | |
| 1009 | DB_NFHA00102638 | DB_NFHA00102797 | NS0701.pdf | Property governing document | | |
| 1010 | DB_NFHA00102798 | DB_NFHA00102952 | NS0702.pdf | Property governing document | | |
| 1011 | DB_NFHA00102953 | DB_NFHA00103078 | PB9804 PSA.pdf | Property governing document | | |
| 1012 | DB_NFHA00103079 | DB_NFHA00103285 | PO0701.pdf | Property governing document | | |
| 1013 | DB_NFHA00103286 | DB_NFHA00103520 | RF01K3 PSA.pdf | Property governing document | | |
| 1014 | DB_NFHA00103521 | DB_NFHA00103765 | RF02K1 - PSA.pdf | Property governing document | | |
| 1015 | DB_NFHA00103766 | DB_NFHA00104025 | RF02Q6 Series Supplement.pdf | Property governing document | | |
| 1016 | DB_NFHA00104026 | DB_NFHA00104206 | RF02Q6 Standard Terms.pdf | Property governing document | | |
| 1017 | DB_NFHA00104207 | DB_NFHA00104449 | RF02Q9 Series Supplement.pdf | Property governing document | | |
| 1018 | DB_NFHA00104450 | DB_NFHA00104638 | RF02Q9 Standard Terms.pdf | Property governing document | | |
| 1019 | DB_NFHA00104639 | DB_NFHA00104909 | RF03QF Series Supplement.pdf | Property governing document | | |
| 1020 | DB_NFHA00104910 | DB_NFHA00105105 | RF03QF Standard Terms.pdf | Property governing document | | |
| 1021 | DB_NFHA00105106 | DB_NFHA00105374 | RF03QH.pdf | Property governing document | | |
| 1022 | DB_NFHA00105375 | DB_NFHA00105651 | RF03QN Series Supplement.pdf | Property governing document | | |
| 1023 | DB_NFHA00105652 | DB_NFHA00105847 | RF03QN Standard Terms.pdf | Property governing document | | |
| 1024 | DB_NFHA00105848 | DB_NFHA00106122 | RF03QQ Series Supplement.pdf | Property governing document | | |
| 1025 | DB_NFHA00106123 | DB_NFHA00106318 | RF03QQ Standard Terms.pdf | Property governing document | | |
| 1026 | DB_NFHA00106319 | DB_NFHA00106370 | RF04QD Series Supplement.pdf | Property governing document | | |
| 1027 | DB_NFHA00106371 | DB_NFHA00106616 | RF04QD Standard Terms.pdf | Property governing document | | |
| 1028 | DB_NFHA00106617 | DB_NFHA00106889 | RF04QG Series Supplement.pdf | Property governing document | | |
| 1029 | DB_NFHA00106890 | DB_NFHA00107135 | RF04QG Standard Terms.pdf | Property governing document | | |
| 1030 | DB_NFHA00107136 | DB_NFHA00107193 | RF05A1 Series Supplement.pdf | Property governing document | | |
| 1031 | DB_NFHA00107194 | DB_NFHA00107439 | RF05A1 Standard Terms.pdf | Property governing document | | |
| 1032 | DB_NFHA00107440 | DB_NFHA00108157 | RF05A4.pdf | Property governing document | | |
| 1033 | DB_NFHA00108158 | DB_NFHA00108427 | RF05A7 Series Supplement.pdf | Property governing document | | |
| 1034 | DB_NFHA00108428 | DB_NFHA00108673 | RF05A7 Standard Terms.pdf | Property governing document | | |
| 1035 | DB_NFHA00108674 | DB_NFHA00108749 | RF05AB Series Supplement.pdf | Property governing document | | |
| 1036 | DB_NFHA00108750 | DB_NFHA00108995 | RF05AB Standard Terms.pdf | Property governing document | | |
| 1037 | DB_NFHA00108996 | DB_NFHA00109071 | RF05AD Series Supplement.pdf | Property governing document | | |
| 1038 | DB_NFHA00109072 | DB_NFHA00109317 | RF05AD Standard Terms.pdf | Property governing document | | |
| 1039 | DB_NFHA00109318 | DB_NFHA00109577 | RF05Q1 Series Supplement.pdf | Property governing document | | |
| 1040 | DB_NFHA00109578 | DB_NFHA00109823 | RF05Q1 Standard Terms.pdf | Property governing document | | |
| 1041 | DB_NFHA00109824 | DB_NFHA00109885 | RF05Q9 Series Supplement.pdf | Property governing document | | |
| 1042 | DB_NFHA00109886 | DB_NFHA00110088 | RF05Q9 Standard Terms.pdf | Property governing document | | |
| 1043 | DB_NFHA00110089 | DB_NFHA00110152 | RF05QC.pdf | Property governing document | | |
| 1044 | DB_NFHA00110153 | DB_NFHA00110226 | RF05QD.pdf | Property governing document | | |
| 1045 | DB_NFHA00110227 | DB_NFHA00110289 | RF05QH.pdf | Property governing document | | |
| 1046 | DB_NFHA00110290 | DB_NFHA00110363 | RF06A1.pdf | Property governing document | | |
| 1047 | DB_NFHA00110364 | DB_NFHA00110461 | RF06A3.pdf | Property governing document | | |
| 1048 | DB_NFHA00110462 | DB_NFHA00110587 | RF06A5.pdf | Property governing document | | |
| 1049 | DB_NFHA00110588 | DB_NFHA00110947 | RF06A6.pdf | Property governing document | | |
| 1050 | DB_NFHA00110948 | DB_NFHA00111052 | RF06AB.pdf | Property governing document | | |
| 1051 | DB_NFHA00111053 | DB_NFHA00111321 | RF06Q1.pdf | Property governing document | | |
| 1052 | DB_NFHA00111322 | DB_NFHA00111634 | RF06Q3.pdf | Property governing document | | |
| 1053 | DB_NFHA00111635 | DB_NFHA00111695 | RF06Q4 PSA.pdf | Property governing document | | |
| 1054 | DB_NFHA00111696 | DB_NFHA00111923 | RF06Q4 Standard Terms.pdf | Property governing document | | |
| 1055 | DB_NFHA00111924 | DB_NFHA00111988 | RF06Q5.pdf | Property governing document | | |
| 1056 | DB_NFHA00111989 | DB_NFHA00112298 | RF06Q6.pdf | Property governing document | | |
| 1057 | DB_NFHA00112299 | DB_NFHA00112585 | RF06Q7.pdf | Property governing document | | |
| 1058 | DB_NFHA00112586 | DB_NFHA00112650 | RF06Q8.pdf | Property governing document | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1059 | DB_NFHA00112651 | DB_NFHA00112960 | RF06Q9.pdf | Property governing document | | |
| 1060 | DB_NFHA00112961 | DB_NFHA00113040 | RF06QA.pdf | Property governing document | | |
| 1061 | DB_NFHA00113041 | DB_NFHA00113122 | RF06QB.pdf | Property governing document | | |
| 1062 | DB_NFHA00113123 | DB_NFHA00113445 | RF06QC.pdf | Property governing document | | |
| 1063 | DB_NFHA00113446 | DB_NFHA00113760 | RF06QD.pdf | Property governing document | | |
| 1064 | DB_NFHA00113761 | DB_NFHA00113833 | RF06QE.pdf | Property governing document | | |
| 1065 | DB_NFHA00113834 | DB_NFHA00113892 | RF06QF.pdf | Property governing document | | |
| 1066 | DB_NFHA00113893 | DB_NFHA00113956 | RF06QG.pdf | Property governing document | | |
| 1067 | DB_NFHA00113957 | DB_NFHA00114013 | RF06QH.pdf | Property governing document | | |
| 1068 | DB_NFHA00114014 | DB_NFHA00114116 | RF06QI.pdf | Property governing document | | |
| 1069 | DB_NFHA00114117 | DB_NFHA00114266 | RF07A3.pdf | Property governing document | | |
| 1070 | DB_NFHA00114267 | DB_NFHA00114349 | RF07O4.pdf | Property governing document | | |
| 1071 | DB_NFHA00114350 | DB_NFHA00114403 | RF07Q2.pdf | Property governing document | | |
| 1072 | DB_NFHA00114404 | DB_NFHA00114461 | RF07Q3.pdf | Property governing document | | |
| 1073 | DB_NFHA00114462 | DB_NFHA00114561 | RF07Q4.pdf | Property governing document | | |
| 1074 | DB_NFHA00114562 | DB_NFHA00114647 | RF07Q5.pdf | Property governing document | | |
| 1075 | DB_NFHA00114648 | DB_NFHA00115006 | RF07Q6.pdf | Property governing document | | |
| 1076 | DB_NFHA00115007 | DB_NFHA00115095 | RF07Q7 PSA.pdf | Property governing document | | |
| 1077 | DB_NFHA00115096 | DB_NFHA00115346 | RF07Q9.pdf | Property governing document | | |
| 1078 | DB_NFHA00115347 | DB_NFHA00115423 | RF07QA.pdf | Property governing document | | |
| 1079 | DB_NFHA00115424 | DB_NFHA00115625 | RM0601 PSA.pdf | Property governing document | | |
| 1080 | DB_NFHA00115626 | DB_NFHA00115642 | SX0102 SA.pdf | Property governing document | | |
| 1081 | DB_NFHA00115643 | DB_NFHA00115699 | SX0102 TA.pdf | Property governing document | | |
| 1082 | DB_NFHA00115700 | DB_NFHA00115901 | SX0201 PSA.pdf | Property governing document | | |
| 1083 | DB_NFHA00115902 | DB_NFHA00116084 | SX0203 PSA.pdf | Property governing document | | |
| 1084 | DB_NFHA00116085 | DB_NFHA00116355 | SX0301 PSA.pdf | Property governing document | | |
| 1085 | DB_NFHA00116356 | DB_NFHA00116576 | SX0402.pdf | Property governing document | | |
| 1086 | DB_NFHA00116577 | DB_NFHA00116649 | SX0402_Indenture.pdf | Property governing document | | |
| 1087 | DB_NFHA00116650 | DB_NFHA00116870 | SX0402_SSA.pdf | Property governing document | | |
| 1088 | DB_NFHA00116871 | DB_NFHA00116941 | SX0501_Indenture.pdf | Property governing document | | |
| 1089 | DB_NFHA00116942 | DB_NFHA00117151 | SX0501_SSA.pdf | Property governing document | | |
| 1090 | DB_NFHA00117152 | DB_NFHA00117219 | SX0502_Indenture.pdf | Property governing document | | |
| 1091 | DB_NFHA00117220 | DB_NFHA00117337 | SX0502_SSA.pdf | Property governing document | | |
| 1092 | DB_NFHA00117338 | DB_NFHA00117409 | SX0503_Indenture.pdf | Property governing document | | |
| 1093 | DB_NFHA00117410 | DB_NFHA00117536 | SX0503_SSA.pdf | Property governing document | | |
| 1094 | DB_NFHA00117537 | DB_NFHA00117713 | SX0504 PSA.pdf | Property governing document | | |
| 1095 | DB_NFHA00117714 | DB_NFHA00117911 | SX0602.pdf | Property governing document | | |
| 1096 | DB_NFHA00117912 | DB_NFHA00117987 | SX0603_Indenture.pdf | Property governing document | | |
| 1097 | DB_NFHA00117988 | DB_NFHA00118125 | SX0603_SSA.pdf | Property governing document | | |
| 1098 | DB_NFHA00118126 | DB_NFHA00118297 | SX0701.pdf | Property governing document | | |
| 1099 | DB_NFHA00118298 | DB_NFHA00118468 | SX0702.pdf | Property governing document | | |
| 1100 | DB_NFHA00118469 | DB_NFHA00118647 | SX0703.pdf | Property governing document | | |
| 1101 | DB_NFHA00118648 | DB_NFHA00118818 | SX0704.pdf | Property governing document | | |
| 1102 | DB_NFHA00118819 | DB_NFHA00118867 | UB03I2.pdf | Property governing document | | |
| 1103 | DB_NFHA00118868 | DB_NFHA00119020 | UB06S2.pdf | Property governing document | | |
| 1104 | DB_NFHA00119021 | DB_NFHA00119173 | UB07S1.pdf | Property governing document | | |
| 1105 | DB_NFHA00119174 | DB_NFHA00119332 | UB07S2.pdf | Property governing document | | |
| 1106 | DB_NFHA00119333 | DB_NFHA00119516 | UC98C1 PSA.pdf | Property governing document | | |
| 1107 | DB_NFHA00119517 | DB_NFHA00119699 | UC98D1 PSA.pdf | Property governing document | | |
| 1108 | DB_NFHA00119700 | DB_NFHA00119813 | VA0002 PSA.pdf | Property governing document | | |
| 1109 | DB_NFHA00119814 | DB_NFHA00119927 | VA0302 PSA.pdf | Property governing document | | |
| 1110 | DB_NFHA00119928 | DB_NFHA00120081 | VA0801 PSA.pdf | Property governing document | | |
| 1111 | DB_NFHA00120082 | DB_NFHA00120202 | VA9401 PSA.pdf | Property governing document | | |
| 1112 | DB_NFHA00120203 | DB_NFHA00120350 | VA9601 PSA.pdf | Property governing document | | |
| 1113 | DB_NFHA00120351 | DB_NFHA00120516 | VA9602 PSA.pdf | Property governing document | | |
| 1114 | DB_NFHA00120517 | DB_NFHA00120613 | VA9701 PSA.pdf | Property governing document | | |
| 1115 | DB_NFHA00120614 | DB_NFHA00120709 | VA9802 PSA.pdf | Property governing document | | |
| 1116 | DB_NFHA00120710 | DB_NFHA00120801 | VA9901 PSA.pdf | Property governing document | | |
| 1117 | DB_NFHA00120802 | DB_NFHA00120893 | VA9902 PSA.pdf | Property governing document | | |
| 1118 | DB_NFHA00120894 | DB_NFHA00121123 | WA05AB.pdf | Property governing document | | |
| 1119 | DB_NFHA00187397 | DB_NFHA00187398 | Transaction History Report for 5429 OMAHA AVE DTL | Property-specific transaction history report | | |
| 1120 | DB_NFHA00248211 | DB_NFHA00248453 | MLMI 2007-MLN1 PSA | Property governing document | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1121 | DB_NFHA00255901 | DB_NFHA00256104 | MSAC 2007-HE7 PSA | Property governing document | | |
| 1122 | DB_NFHA00315930 | DB_NFHA00315930 | Transaction History Report for 188 BRIGHTON AV | Property-specific transaction history report | | |
| 1123 | DB_NFHA00315931 | DB_NFHA00315931 | Transaction History Report for 710 MCCABE AVEB | Property-specific transaction history report | | |
| 1124 | DB_NFHA00315932 | DB_NFHA00315932 | Transaction History Report for 97 STARLET LNWA | Property-specific transaction history report | | |
| 1125 | DB_NFHA00315933 | DB_NFHA00315933 | Transaction History Report for 380 FARMINGTON | Property-specific transaction history report | | |
| 1126 | DB_NFHA00315934 | DB_NFHA00315934 | Transaction History Report for 14 FOLEY STWEST | Property-specific transaction history report | | |
| 1127 | DB_NFHA00315935 | DB_NFHA00315935 | Transaction History Report for 14900 EVANS AVE | Property-specific transaction history report | | |
| 1128 | DB_NFHA00315936 | DB_NFHA00315936 | Transaction History Report for 6147 LORIMER ST | Property-specific transaction history report | | |
| 1129 | DB_NFHA00315937 | DB_NFHA00315937 | Transaction History Report for 2568 CHIPPEWA T | Property-specific transaction history report | | |
| 1130 | DB_NFHA00315938 | DB_NFHA00315938 | Transaction History Report for 1785 RUSSELL RD | Property-specific transaction history report | | |
| 1131 | DB_NFHA00315939 | DB_NFHA00315939 | Transaction History Report for 2812 RIDGEWAY A | Property-specific transaction history report | | |
| 1132 | DB_NFHA00315940 | DB_NFHA00315940 | Transaction History Report for 7648 JONLEE DRN | Property-specific transaction history report | | |
| 1133 | DB_NFHA00315941 | DB_NFHA00315941 | Transaction History Report for 3046 N 38TH STM | Property-specific transaction history report | | |
| 1134 | DB_NFHA00315942 | DB_NFHA00315942 | Transaction History Report for 489 HARVEY AVEP | Property-specific transaction history report | | |
| 1135 | DB_NFHA00315943 | DB_NFHA00315943 | Transaction History Report for 275 W WELLENS A | Property-specific transaction history report | | |
| 1136 | DB_NFHA00315944 | DB_NFHA00315944 | Transaction History Report for 745 ALBANY STBI | Property-specific transaction history report | | |
| 1137 | DB_NFHA00315945 | DB_NFHA00315945 | Transaction History Report for 2202 GAYLAWN DR | Property-specific transaction history report | | |
| 1138 | DB_NFHA00315946 | DB_NFHA00315946 | Transaction History Report for 9913 DESTREHAN | Property-specific transaction history report | | |
| 1139 | DB_NFHA00315947 | DB_NFHA00315947 | Transaction History Report for 1217 OAKWOOD ST | Property-specific transaction history report | | |
| 1140 | DB_NFHA00315948 | DB_NFHA00315948 | Transaction History Report for 621 OLIVER AVE | Property-specific transaction history report | | |
| 1141 | DB_NFHA00315949 | DB_NFHA00315949 | Transaction History Report for 1603 LIFE AVEDA | Property-specific transaction history report | | |
| 1142 | DB_NFHA00315950 | DB_NFHA00315950 | Transaction History Report for 5056 THOMAS AVE | Property-specific transaction history report | | |
| 1143 | DB_NFHA00315951 | DB_NFHA00315951 | Transaction History Report for 2385 OHIO STGAR | Property-specific transaction history report | | |
| 1144 | DB_NFHA00315952 | DB_NFHA00315952 | Transaction History Report for 5524 WALKER MIL | Property-specific transaction history report | | |
| 1145 | DB_NFHA00315953 | DB_NFHA00315953 | Transaction History Report for 776 BROAD STBLO | Property-specific transaction history report | | |
| 1146 | DB_NFHA00315954 | DB_NFHA00315954 | Transaction History Report for 9451 N CARLOTTA | Property-specific transaction history report | | |
| 1147 | DB_NFHA00315955 | DB_NFHA00315956 | Transaction History Report for 4940 W BANCROFT | Property-specific transaction history report | | |
| 1148 | DB_NFHA00315957 | DB_NFHA00315957 | Transaction History Report for 2715 N 48TH ST# | Property-specific transaction history report | | |
| 1149 | DB_NFHA00315958 | DB_NFHA00315958 | Transaction History Report for 4481 COVENTRY W | Property-specific transaction history report | | |
| 1150 | DB_NFHA00315959 | DB_NFHA00315959 | Transaction History Report for 5625 LAKE CHAMP | Property-specific transaction history report | | |
| 1151 | DB_NFHA00315960 | DB_NFHA00315960 | Transaction History Report for 2358 CEDAR GARD | Property-specific transaction history report | | |
| 1152 | DB_NFHA00315961 | DB_NFHA00315962 | Transaction History Report for 1 BELLEVILLE CT | Property-specific transaction history report | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1153 | DB_NFHA00315963 | DB_NFHA00315963 | Transaction History Report for 5913 N LAWRENCE | Property-specific transaction history report | | |
| 1154 | DB_NFHA00315964 | DB_NFHA00315964 | Transaction History Report for 7612 COLEBROOK | Property-specific transaction history report | | |
| 1155 | DB_NFHA00315965 | DB_NFHA00315965 | Transaction History Report for 13969 FARLEYRED | Property-specific transaction history report | | |
| 1156 | DB_NFHA00315966 | DB_NFHA00315966 | Transaction History Report for 4750 LORING STP | Property-specific transaction history report | | |
| 1157 | DB_NFHA00315967 | DB_NFHA00315967 | Transaction History Report for 726 ABSOLON FAR | Property-specific transaction history report | | |
| 1158 | DB_NFHA00315968 | DB_NFHA00315968 | Transaction History Report for 1510 S 2ND AVEM | Property-specific transaction history report | | |
| 1159 | DB_NFHA00315969 | DB_NFHA00315970 | Transaction History Report for 14 FAIRWAY CTEA | Property-specific transaction history report | | |
| 1160 | DB_NFHA00315971 | DB_NFHA00315971 | Transaction History Report for 6166 SCARLET LE | Property-specific transaction history report | | |
| 1161 | DB_NFHA00315972 | DB_NFHA00315972 | Transaction History Report for 3731 W ROCHELLE | Property-specific transaction history report | | |
| 1162 | DB_NFHA00315973 | DB_NFHA00315973 | Transaction History Report for 3216 E FERN STT | Property-specific transaction history report | | |
| 1163 | DB_NFHA00315974 | DB_NFHA00315974 | Transaction History Report for 9931 SEMINOLERE | Property-specific transaction history report | | |
| 1164 | DB_NFHA00315975 | DB_NFHA00315975 | Transaction History Report for 2910 S EWING AV | Property-specific transaction history report | | |
| 1165 | DB_NFHA00315976 | DB_NFHA00315976 | Transaction History Report for 3040 JANWOOD DR | Property-specific transaction history report | | |
| 1166 | DB_NFHA00315977 | DB_NFHA00315977 | Transaction History Report for 6843 GUYER AVEP | Property-specific transaction history report | | |
| 1167 | DB_NFHA00315978 | DB_NFHA00315978 | Transaction History Report for 3310 MARQUETTE | Property-specific transaction history report | | |
| 1168 | DB_NFHA00315979 | DB_NFHA00315979 | Transaction History Report for 240 HULMEVILLE | Property-specific transaction history report | | |
| 1169 | DB_NFHA00315980 | DB_NFHA00315980 | Transaction History Report for 5756 BLANTON PA | Property-specific transaction history report | | |
| 1170 | DB_NFHA00315981 | DB_NFHA00315982 | Transaction History Report for 2610 EASTER AVE | Property-specific transaction history report | | |
| 1171 | DB_NFHA00315983 | DB_NFHA00315984 | Transaction History Report for 547 S CLINTON S | Property-specific transaction history report | | |
| 1172 | DB_NFHA00315985 | DB_NFHA00315985 | Transaction History Report for 5144 CORKWOOD D | Property-specific transaction history report | | |
| 1173 | DB_NFHA00315986 | DB_NFHA00315986 | Transaction History Report for 7324 ROME AVEBI | Property-specific transaction history report | | |
| 1174 | DB_NFHA00315987 | DB_NFHA00315987 | Transaction History Report for 4090 DURAND CTI | Property-specific transaction history report | | |
| 1175 | DB_NFHA00315988 | DB_NFHA00315989 | Transaction History Report for 4569 N TEUTONIA | Property-specific transaction history report | | |
| 1176 | DB_NFHA00315990 | DB_NFHA00315990 | Transaction History Report for 1705 S 36TH STM | Property-specific transaction history report | | |
| 1177 | DB_NFHA00315991 | DB_NFHA00315992 | Transaction History Report for 171 HOLLY RD NW | Property-specific transaction history report | | |
| 1178 | DB_NFHA00315993 | DB_NFHA00315993 | Transaction History Report for 2611 HUMBOLDT A | Property-specific transaction history report | | |
| 1179 | DB_NFHA00315994 | DB_NFHA00315994 | Transaction History Report for 3332 S 17TH STM | Property-specific transaction history report | | |
| 1180 | DB_NFHA00315995 | DB_NFHA00315996 | Transaction History Report for 1403 WEAVER STP | Property-specific transaction history report | | |
| 1181 | DB_NFHA00315997 | DB_NFHA00315998 | Transaction History Report for 4130 EIERMAN AV | Property-specific transaction history report | | |
| 1182 | DB_NFHA00315999 | DB_NFHA00315999 | Transaction History Report for 380 YARWOOD STE | Property-specific transaction history report | | |
| 1183 | DB_NFHA00316000 | DB_NFHA00316001 | Transaction History Report for 617 EDNA CTFORT | Property-specific transaction history report | | |

Agreed

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1184 | DB_NFHA00316002 | DB_NFHA00316003 | Transaction History Report for 806 AMAROSA RDD | Property-specific transaction history report | | |
| 1185 | DB_NFHA00316004 | DB_NFHA00316005 | Transaction History Report for 4705 CLARION CT | Property-specific transaction history report | | |
| 1186 | DB_NFHA00316006 | DB_NFHA00316007 | Transaction History Report for 1515 OAKRIDGE R | Property-specific transaction history report | | |
| 1187 | DB_NFHA00316008 | DB_NFHA00316009 | Transaction History Report for 621 S LAKELAND | Property-specific transaction history report | | |
| 1188 | DB_NFHA00316010 | DB_NFHA00316011 | Transaction History Report for 832 BROCKDEN DR | Property-specific transaction history report | | |
| 1189 | DB_NFHA00316012 | DB_NFHA00316013 | Transaction History Report for 1030 SHADYWOOD | Property-specific transaction history report | | |
| 1190 | DB_NFHA00316014 | DB_NFHA00316015 | Transaction History Report for 6713 LOCO LNSAN | Property-specific transaction history report | | |
| 1191 | DB_NFHA00316016 | DB_NFHA00316017 | Transaction History Report for 10215 HARVEST T | Property-specific transaction history report | | |
| 1192 | DB_NFHA00316018 | DB_NFHA00316019 | Transaction History Report for 8004 N CAMERON | Property-specific transaction history report | | |
| 1193 | DB_NFHA00316020 | DB_NFHA00316021 | Transaction History Report for 1125 S 11TH STM | Property-specific transaction history report | | |
| 1194 | DB_NFHA00316022 | DB_NFHA00316023 | Transaction History Report for 2372 N 48TH STM | Property-specific transaction history report | | |
| 1195 | DB_NFHA00316024 | DB_NFHA00316025 | Transaction History Report for 9612 HOLLYHILL | Property-specific transaction history report | | |
| 1196 | DB_NFHA00316026 | DB_NFHA00316027 | Transaction History Report for 6607 HILLTOP AV | Property-specific transaction history report | | |
| 1197 | DB_NFHA00316028 | DB_NFHA00316029 | Transaction History Report for 1212 W CLEBURNE | Property-specific transaction history report | | |
| 1198 | DB_NFHA00316030 | DB_NFHA00316031 | Transaction History Report for 38289 OAKLEIGH | Property-specific transaction history report | | |
| 1199 | DB_NFHA00316032 | DB_NFHA00316033 | Transaction History Report for 924 SCOTT DRELG | Property-specific transaction history report | | |
| 1200 | DB_NFHA00316034 | DB_NFHA00316035 | Transaction History Report for 1015 W 50TH PLH | Property-specific transaction history report | | |
| 1201 | DB_NFHA00316036 | DB_NFHA00316037 | Transaction History Report for 1011 AUTUMN LNA | Property-specific transaction history report | | |
| 1202 | DB_NFHA00316038 | DB_NFHA00316039 | Transaction History Report for 3289 UNIVERSITY | Property-specific transaction history report | | |
| 1203 | DB_NFHA00316040 | DB_NFHA00316041 | Transaction History Report for 6009 W VERNON A | Property-specific transaction history report | | |
| 1204 | DB_NFHA00316042 | DB_NFHA00316043 | Transaction History Report for 4413 DEBORD AVE | Property-specific transaction history report | | |
| 1205 | DB_NFHA00316044 | DB_NFHA00316045 | Transaction History Report for 1943 E ISABELLA | Property-specific transaction history report | | |
| 1206 | DB_NFHA00316046 | DB_NFHA00316047 | Transaction History Report for 227 PERRY STELG | Property-specific transaction history report | | |
| 1207 | DB_NFHA00316048 | DB_NFHA00316049 | Transaction History Report for 5422 BROWNELL S | Property-specific transaction history report | | |
| 1208 | DB_NFHA00316050 | DB_NFHA00316051 | Transaction History Report for 6601 LAKE CLARK | Property-specific transaction history report | | |
| 1209 | DB_NFHA00316052 | DB_NFHA00316053 | Transaction History Report for 1928 WILLOW SPR | Property-specific transaction history report | | |
| 1210 | DB_NFHA00316054 | DB_NFHA00316055 | Transaction History Report for 9028 RIALTO AVE | Property-specific transaction history report | | |
| 1211 | DB_NFHA00316056 | DB_NFHA00316057 | Transaction History Report for 3549 MARSEILLES | Property-specific transaction history report | | |
| 1212 | DB_NFHA00316058 | DB_NFHA00316059 | Transaction History Report for 1699 E ALGONQUI | Property-specific transaction history report | | |
| 1213 | DB_NFHA00316060 | DB_NFHA00316061 | Transaction History Report for 4356 SUNNYSLOPE | Property-specific transaction history report | | |
| 1214 | DB_NFHA00316062 | DB_NFHA00316063 | Transaction History Report for 3013 ROCKVILLE | Property-specific transaction history report | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1215 | DB_NFHA00316064 | DB_NFHA00316065 | Transaction History Report for 11724 MONTVIEW | Property-specific transaction history report | | |
| 1216 | DB_NFHA00316066 | DB_NFHA00316067 | Transaction History Report for 1518 FLAMINGO R | Property-specific transaction history report | | |
| 1217 | DB_NFHA00316068 | DB_NFHA00316069 | Transaction History Report for 2726 WILMA STNA | Property-specific transaction history report | | |
| 1218 | DB_NFHA00316070 | DB_NFHA00316071 | Transaction History Report for 2804 BOONES LND | Property-specific transaction history report | | |
| 1219 | DB_NFHA00316072 | DB_NFHA00316073 | Transaction History Report for 1447 MENTOR AVE | Property-specific transaction history report | | |
| 1220 | DB_NFHA00316074 | DB_NFHA00316075 | Transaction History Report for 531 OHARA AVEOA | Property-specific transaction history report | | |
| 1221 | DB_NFHA00316076 | DB_NFHA00316077 | Transaction History Report for 2463 S 59TH STM | Property-specific transaction history report | | |
| 1222 | DB_NFHA00316078 | DB_NFHA00316079 | Transaction History Report for 15730 NW 18TH A | Property-specific transaction history report | | |
| 1223 | DB_NFHA00316080 | DB_NFHA00316081 | Transaction History Report for 1243 MC DERMOTT | Property-specific transaction history report | | |
| 1224 | DB_NFHA00316082 | DB_NFHA00316083 | Transaction History Report for 1211 HALSEY STV | Property-specific transaction history report | | |
| 1225 | DB_NFHA00316084 | DB_NFHA00316085 | Transaction History Report for 441 MEADOW AVEF | Property-specific transaction history report | | |
| 1226 | DB_NFHA00316086 | DB_NFHA00316087 | Transaction History Report for 3615 N 97TH STM | Property-specific transaction history report | | |
| 1227 | DB_NFHA00316088 | DB_NFHA00316089 | Transaction History Report for 17473 E BELLEWO | Property-specific transaction history report | | |
| 1228 | DB_NFHA00316090 | DB_NFHA00316092 | Transaction History Report for 246 BELLEVIEW T | Property-specific transaction history report | | |
| 1229 | DB_NFHA00316093 | DB_NFHA00316094 | Transaction History Report for 2250 S LOWELL B | Property-specific transaction history report | | |
| 1230 | DB_NFHA00316095 | DB_NFHA00316097 | Transaction History Report for 1200 CAPITOL HE | Property-specific transaction history report | | |
| 1231 | DB_NFHA00316098 | DB_NFHA00316099 | Transaction History Report for 1391 S RALEIGH | Property-specific transaction history report | | |
| 1232 | DB_NFHA00316100 | DB_NFHA00316101 | Transaction History Report for 2041 RICHARD ST | Property-specific transaction history report | | |
| 1233 | DB_NFHA00316102 | DB_NFHA00316104 | Transaction History Report for 13534 COLERIDGE | Property-specific transaction history report | | |
| 1234 | DB_NFHA00316105 | DB_NFHA00316107 | Transaction History Report for 1259 OAKWOOD AV | Property-specific transaction history report | | |
| 1235 | DB_NFHA00316108 | DB_NFHA00316110 | Transaction History Report for 1393 JAMES STFA | Property-specific transaction history report | | |
| 1236 | DB_NFHA00316111 | DB_NFHA00316113 | Transaction History Report for 6450 S WINDERME | Property-specific transaction history report | | |
| 1237 | DB_NFHA00318485 | DB_NFHA00318485 | Transaction History Report for 209 HOME STRICH | Property-specific transaction history report | | |
| 1238 | DB_NFHA00318486 | DB_NFHA00318486 | Transaction History Report for 16973 WESTERN A | Property-specific transaction history report | | |
| 1239 | DB_NFHA00318487 | DB_NFHA00318487 | Transaction History Report for 15506 LOLA DRRE | Property-specific transaction history report | | |
| 1240 | DB_NFHA00318488 | DB_NFHA00318488 | Transaction History Report for 2521 DRUID CIRN | Property-specific transaction history report | | |
| 1241 | DB_NFHA00318489 | DB_NFHA00318489 | Transaction History Report for 3141 PRESTON PL | Property-specific transaction history report | | |
| 1242 | DB_NFHA00318490 | DB_NFHA00318490 | Transaction History Report for 2228 9TH STMUSK | Property-specific transaction history report | | |
| 1243 | DB_NFHA00318491 | DB_NFHA00318491 | Transaction History Report for 1338 HARDNED LN | Property-specific transaction history report | | |
| 1244 | DB_NFHA00318492 | DB_NFHA00318492 | Transaction History Report for 5613 PENN AVEDA | Property-specific transaction history report | | |
| 1245 | DB_NFHA00318493 | DB_NFHA00318493 | Transaction History Report for 9108 AVA LAKE D | Property-specific transaction history report | | |

Agreed

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1246 | DB_NFHA00318494 | DB_NFHA00318494 | Transaction History Report for 1715 W SAINT CO | Property-specific transaction history report | | |
| 1247 | DB_NFHA00318495 | DB_NFHA00318495 | Transaction History Report for 26236 CLANCY ST | Property-specific transaction history report | | |
| 1248 | DB_NFHA00318496 | DB_NFHA00318496 | Transaction History Report for 21960 BEVERLY S | Property-specific transaction history report | | |
| 1249 | DB_NFHA00318497 | DB_NFHA00318497 | Transaction History Report for 4645 COLEHERNE | Property-specific transaction history report | | |
| 1250 | DB_NFHA00318498 | DB_NFHA00318498 | Transaction History Report for 2728 HARRISON P | Property-specific transaction history report | | |
| 1251 | DB_NFHA00318499 | DB_NFHA00318499 | Transaction History Report for 4409 CARPENTER | Property-specific transaction history report | | |
| 1252 | DB_NFHA00318500 | DB_NFHA00318500 | Transaction History Report for 9326 COLESON RD | Property-specific transaction history report | | |
| 1253 | DB_NFHA00318501 | DB_NFHA00318501 | Transaction History Report for 148 W MANHEIM S | Property-specific transaction history report | | |
| 1254 | DB_NFHA00318502 | DB_NFHA00318502 | Transaction History Report for 1528 ALPINE AVE | Property-specific transaction history report | | |
| 1255 | DB_NFHA00318503 | DB_NFHA00318503 | Transaction History Report for 1513 WINDSOR DR | Property-specific transaction history report | | |
| 1256 | DB_NFHA00318504 | DB_NFHA00318505 | Transaction History Report for 6226 MOONGLOW D | Property-specific transaction history report | | |
| 1257 | DB_NFHA00318506 | DB_NFHA00318507 | Transaction History Report for 3241 MAFFETT ST | Property-specific transaction history report | | |
| 1258 | DB_NFHA00318508 | DB_NFHA00318508 | Transaction History Report for 12862 ELMENDORF | Property-specific transaction history report | | |
| 1259 | DB_NFHA00318509 | DB_NFHA00318510 | Transaction History Report for 9634 RYLIE RDDA | Property-specific transaction history report | | |
| 1260 | DB_NFHA00318511 | DB_NFHA00318511 | Transaction History Report for 1310 MEDARY AVE | Property-specific transaction history report | | |
| 1261 | DB_NFHA00318512 | DB_NFHA00318512 | Transaction History Report for 12716 SIOUXREDF | Property-specific transaction history report | | |
| 1262 | DB_NFHA00318513 | DB_NFHA00318514 | Transaction History Report for 8800 ROBIN DR#A | Property-specific transaction history report | | |
| 1263 | DB_NFHA00318515 | DB_NFHA00318516 | Transaction History Report for 2272 MACON STAU | Property-specific transaction history report | | |
| 1264 | DB_NFHA00318517 | DB_NFHA00318518 | Transaction History Report for 7040 PARKDALE D | Property-specific transaction history report | | |
| 1265 | DB_NFHA00318519 | DB_NFHA00318520 | Transaction History Report for 2006 RIDGEVIEW | Property-specific transaction history report | | |
| 1266 | DB_NFHA00318521 | DB_NFHA00318522 | Transaction History Report for 79097911 W VILL | Property-specific transaction history report | | |
| 1267 | DB_NFHA00318523 | DB_NFHA00318524 | Transaction History Report for 4200 188TH STCO | Property-specific transaction history report | | |
| 1268 | DB_NFHA00318525 | DB_NFHA00318526 | Transaction History Report for 2016 COOPER POI | Property-specific transaction history report | | |
| 1269 | DB_NFHA00318527 | DB_NFHA00318528 | Transaction History Report for 954 LINCOLN AVE | Property-specific transaction history report | | |
| 1270 | DB_NFHA00318529 | DB_NFHA00318530 | Transaction History Report for 3653 STONETRACE | Property-specific transaction history report | | |
| 1271 | DB_NFHA00318531 | DB_NFHA00318532 | Transaction History Report for 9921 HOYT CIRRA | Property-specific transaction history report | | |
| 1272 | DB_NFHA00318533 | DB_NFHA00318534 | Transaction History Report for 2368 TAYLOR AVE | Property-specific transaction history report | | |
| 1273 | DB_NFHA00318535 | DB_NFHA00318536 | Transaction History Report for 4475 N PASADENA | Property-specific transaction history report | | |
| 1274 | DB_NFHA00318537 | DB_NFHA00318538 | Transaction History Report for 5926 BEACON HIL | Property-specific transaction history report | | |
| 1275 | DB_NFHA00318539 | DB_NFHA00318540 | Transaction History Report for 3600 SPRINGTIME | Property-specific transaction history report | | |
| 1276 | DB_NFHA00318541 | DB_NFHA00318542 | Transaction History Report for 4238 PINEWOOD L | Property-specific transaction history report | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1277 | DB_NFHA00318543 | DB_NFHA00318544 | Transaction History Report for 3821 S 51ST STM | Property-specific transaction history report | | |
| 1278 | DB_NFHA00318545 | DB_NFHA00318546 | Transaction History Report for 2209 ELSINORE A | Property-specific transaction history report | | |
| 1279 | DB_NFHA00318547 | DB_NFHA00318548 | Transaction History Report for 106 BOLTON STGR | Property-specific transaction history report | | |
| 1280 | DB_NFHA00318549 | DB_NFHA00318550 | Transaction History Report for 2318 W WALNUT S | Property-specific transaction history report | | |
| 1281 | DB_NFHA00318551 | DB_NFHA00318552 | Transaction History Report for 10009 BAYHAM DR | Property-specific transaction history report | | |
| 1282 | DB_NFHA00318553 | DB_NFHA00318554 | Transaction History Report for 229 MONTEREY WA | Property-specific transaction history report | | |
| 1283 | DB_NFHA00318555 | DB_NFHA00318556 | Transaction History Report for 2917 S 52ND STM | Property-specific transaction history report | | |
| 1284 | DB_NFHA00318557 | DB_NFHA00318558 | Transaction History Report for 1009 WOODLAWN A | Property-specific transaction history report | | |
| 1285 | DB_NFHA00318559 | DB_NFHA00318560 | Transaction History Report for 2117 ROBERT BOW | Property-specific transaction history report | | |
| 1286 | DB_NFHA00318561 | DB_NFHA00318562 | Transaction History Report for 4000 ORKNEY AVE | Property-specific transaction history report | | |
| 1287 | DB_NFHA00318563 | DB_NFHA00318564 | Transaction History Report for 6311 WHIMS RDCA | Property-specific transaction history report | | |
| 1288 | DB_NFHA00318565 | DB_NFHA00318566 | Transaction History Report for 1355 BRISTOL AV | Property-specific transaction history report | | |
| 1289 | DB_NFHA00318567 | DB_NFHA00318568 | Transaction History Report for 3829 26TH ST NE | Property-specific transaction history report | | |
| 1290 | DB_NFHA00318569 | DB_NFHA00318571 | Transaction History Report for 11425 JUDGE AVE | Property-specific transaction history report | | |
| 1291 | DB_NFHA00318572 | DB_NFHA00318573 | Transaction History Report for 4689 POSEIDON P | Property-specific transaction history report | | |
| 1292 | DB_NFHA00318574 | DB_NFHA00318574 | Transaction History Report for 903 N SUNSET AV | Property-specific transaction history report | | |
| 1293 | DB_NFHA00318575 | DB_NFHA00318575 | Transaction History Report for 1334 HARDNED LN | Property-specific transaction history report | | |
| 1294 | DB_NFHA00318576 | DB_NFHA00318576 | Transaction History Report for 2451 W KEEFE AV | Property-specific transaction history report | | |
| 1295 | DB_NFHA00318577 | DB_NFHA00318577 | Transaction History Report for 6414 JACKSON AV | Property-specific transaction history report | | |
| 1296 | DB_NFHA00318578 | DB_NFHA00318578 | Transaction History Report for 912 WILLOW RDMA | Property-specific transaction history report | | |
| 1297 | DB_NFHA00318579 | DB_NFHA00318579 | Transaction History Report for 1312 CURTIN CTH | Property-specific transaction history report | | |
| 1298 | DB_NFHA00318580 | DB_NFHA00318580 | Transaction History Report for 706 N 37TH STBA | Property-specific transaction history report | | |
| 1299 | DB_NFHA00318581 | DB_NFHA00318581 | Transaction History Report for 8104 WESTMINSTE | Property-specific transaction history report | | |
| 1300 | DB_NFHA00318582 | DB_NFHA00318582 | Transaction History Report for 8718 CATALINA D | Property-specific transaction history report | | |
| 1301 | DB_NFHA00318583 | DB_NFHA00318583 | Transaction History Report for 34984 MICHELLE | Property-specific transaction history report | | |
| 1302 | DB_NFHA00318584 | DB_NFHA00318584 | Transaction History Report for 179 SIDNEY AVEW | Property-specific transaction history report | | |
| 1303 | DB_NFHA00318585 | DB_NFHA00318585 | Transaction History Report for 208 S LONDON AV | Property-specific transaction history report | | |
| 1304 | DB_NFHA00318586 | DB_NFHA00318586 | Transaction History Report for 5851 MEADOWVALE | Property-specific transaction history report | | |
| 1305 | DB_NFHA00318587 | DB_NFHA00318587 | Transaction History Report for 416 LORENZ AVED | Property-specific transaction history report | | |
| 1306 | DB_NFHA00318588 | DB_NFHA00318588 | Transaction History Report for 3008 KENT AVEME | Property-specific transaction history report | | |
| 1307 | DB_NFHA00318589 | DB_NFHA00318589 | Transaction History Report for 13 POINT COUPEE | Property-specific transaction history report | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1308 | DB_NFHA00318590 | DB_NFHA00318590 | Transaction History Report for 3146 WASHINGTON | Property-specific transaction history report | | |
| 1309 | DB_NFHA00318591 | DB_NFHA00318591 | Transaction History Report for 3789 MONTEVISTA | Property-specific transaction history report | | |
| 1310 | DB_NFHA00318592 | DB_NFHA00318592 | Transaction History Report for 1311 GRAPEVINE | Property-specific transaction history report | | |
| 1311 | DB_NFHA00318593 | DB_NFHA00318593 | Transaction History Report for 7016 HASTINGS S | Property-specific transaction history report | | |
| 1312 | DB_NFHA00318594 | DB_NFHA00318595 | Transaction History Report for 1350 CY BLACKBU | Property-specific transaction history report | | |
| 1313 | DB_NFHA00318596 | DB_NFHA00318596 | Transaction History Report for 1649 NORMAL AVE | Property-specific transaction history report | | |
| 1314 | DB_NFHA00318597 | DB_NFHA00318597 | Transaction History Report for 157 E ALBANUS S | Property-specific transaction history report | | |
| 1315 | DB_NFHA00318598 | DB_NFHA00318598 | Transaction History Report for 2854 N 28TH STM | Property-specific transaction history report | | |
| 1316 | DB_NFHA00318599 | DB_NFHA00318599 | Transaction History Report for 4901 NW 14TH ST | Property-specific transaction history report | | |
| 1317 | DB_NFHA00318600 | DB_NFHA00318600 | Transaction History Report for 7134 THEODORE S | Property-specific transaction history report | | |
| 1318 | DB_NFHA00318601 | DB_NFHA00318601 | Transaction History Report for 1402 SHENANDOAH | Property-specific transaction history report | | |
| 1319 | DB_NFHA00318602 | DB_NFHA00318603 | Transaction History Report for 3925 W GOOD HOP | Property-specific transaction history report | | |
| 1320 | DB_NFHA00318604 | DB_NFHA00318605 | Transaction History Report for 3375 N BUFFUM S | Property-specific transaction history report | | |
| 1321 | DB_NFHA00318606 | DB_NFHA00318607 | Transaction History Report for 30406 DORSET ST | Property-specific transaction history report | | |
| 1322 | DB_NFHA00318608 | DB_NFHA00318608 | Transaction History Report for 5921 BROOKGREEN | Property-specific transaction history report | | |
| 1323 | DB_NFHA00318609 | DB_NFHA00318610 | Transaction History Report for 2983 EDGEMONT S | Property-specific transaction history report | | |
| 1324 | DB_NFHA00318611 | DB_NFHA00318612 | Transaction History Report for 9421 FROSTWOOD | Property-specific transaction history report | | |
| 1325 | DB_NFHA00318613 | DB_NFHA00318613 | Transaction History Report for 520 CINCINNATI | Property-specific transaction history report | | |
| 1326 | DB_NFHA00318614 | DB_NFHA00318614 | Transaction History Report for 619 POLLOCK STR | Property-specific transaction history report | | |
| 1327 | DB_NFHA00318615 | DB_NFHA00318616 | Transaction History Report for 2121 BOLTON STB | Property-specific transaction history report | | |
| 1328 | DB_NFHA00318617 | DB_NFHA00318617 | Transaction History Report for 4237 E 10TH AVE | Property-specific transaction history report | | |
| 1329 | DB_NFHA00318618 | DB_NFHA00318619 | Transaction History Report for 1404 20TH STNOR | Property-specific transaction history report | | |
| 1330 | DB_NFHA00318620 | DB_NFHA00318621 | Transaction History Report for 6301 MIDDLETON | Property-specific transaction history report | | |
| 1331 | DB_NFHA00318622 | DB_NFHA00318622 | Transaction History Report for 5415 N 73RD STM | Property-specific transaction history report | | |
| 1332 | DB_NFHA00318623 | DB_NFHA00318624 | Transaction History Report for 4947 BARFIELD R | Property-specific transaction history report | | |
| 1333 | DB_NFHA00318625 | DB_NFHA00318626 | Transaction History Report for 613 GLENWOOD AV | Property-specific transaction history report | | |
| 1334 | DB_NFHA00318627 | DB_NFHA00318628 | Transaction History Report for 612 VIA ALTOSME | Property-specific transaction history report | | |
| 1335 | DB_NFHA00318629 | DB_NFHA00318630 | Transaction History Report for 410 WESTON AVEA | Property-specific transaction history report | | |
| 1336 | DB_NFHA00318631 | DB_NFHA00318631 | Transaction History Report for 3050 HUGHSDALE | Property-specific transaction history report | | |
| 1337 | DB_NFHA00318632 | DB_NFHA00318633 | Transaction History Report for 3856 TESSLAND R | Property-specific transaction history report | | |
| 1338 | DB_NFHA00318634 | DB_NFHA00318635 | Transaction History Report for 3218 E PERRYTON | Property-specific transaction history report | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1339 | DB_NFHA00318636 | DB_NFHA00318637 | Transaction History Report for 6711 WOODHILL R | Property-specific transaction history report | | |
| 1340 | DB_NFHA00318638 | DB_NFHA00318639 | Transaction History Report for 1426 NORTH AVEA | Property-specific transaction history report | | |
| 1341 | DB_NFHA00318640 | DB_NFHA00318641 | Transaction History Report for 5401 W 155TH AV | Property-specific transaction history report | | |
| 1342 | DB_NFHA00318642 | DB_NFHA00318643 | Transaction History Report for 1140 MIDDLEBURY | Property-specific transaction history report | | |
| 1343 | DB_NFHA00318644 | DB_NFHA00318645 | Transaction History Report for 1548 FALL BROOK | Property-specific transaction history report | | |
| 1344 | DB_NFHA00318646 | DB_NFHA00318647 | Transaction History Report for 1623 S 59TH CTC | Property-specific transaction history report | | |
| 1345 | DB_NFHA00318648 | DB_NFHA00318649 | Transaction History Report for 7901 172ND STTI | Property-specific transaction history report | | |
| 1346 | DB_NFHA00318650 | DB_NFHA00318651 | Transaction History Report for 6622 ASH PLGARY | Property-specific transaction history report | | |
| 1347 | DB_NFHA00318652 | DB_NFHA00318653 | Transaction History Report for 791 THORNHILL D | Property-specific transaction history report | | |
| 1348 | DB_NFHA00318654 | DB_NFHA00318655 | Transaction History Report for 14002 GREAT NOT | Property-specific transaction history report | | |
| 1349 | DB_NFHA00318656 | DB_NFHA00318657 | Transaction History Report for 5114 N 9TH STPH | Property-specific transaction history report | | |
| 1350 | DB_NFHA00318658 | DB_NFHA00318659 | Transaction History Report for 2936 SANDPIPER | Property-specific transaction history report | | |
| 1351 | DB_NFHA00318660 | DB_NFHA00318661 | Transaction History Report for 7122 AMBER DRDA | Property-specific transaction history report | | |
| 1352 | DB_NFHA00318662 | DB_NFHA00318663 | Transaction History Report for 4300 FILBRUN LN | Property-specific transaction history report | | |
| 1353 | DB_NFHA00318664 | DB_NFHA00318665 | Transaction History Report for 71 CAROLINA DRB | Property-specific transaction history report | | |
| 1354 | DB_NFHA00318666 | DB_NFHA00318667 | Transaction History Report for 1131 KAYAK AVEC | Property-specific transaction history report | | |
| 1355 | DB_NFHA00318668 | DB_NFHA00318669 | Transaction History Report for 410 W 56TH STHI | Property-specific transaction history report | | |
| 1356 | DB_NFHA00318670 | DB_NFHA00318671 | Transaction History Report for 1208 S COCKRELL | Property-specific transaction history report | | |
| 1357 | DB_NFHA00318672 | DB_NFHA00318673 | Transaction History Report for 8-10 VISTA AVEE | Property-specific transaction history report | | |
| 1358 | DB_NFHA00318674 | DB_NFHA00318675 | Transaction History Report for 3642 HALLBROOK | Property-specific transaction history report | | |
| 1359 | DB_NFHA00318676 | DB_NFHA00318677 | Transaction History Report for 3503 WILLOW BRO | Property-specific transaction history report | | |
| 1360 | DB_NFHA00318678 | DB_NFHA00318679 | Transaction History Report for 2826 W HAYES AV | Property-specific transaction history report | | |
| 1361 | DB_NFHA00318680 | DB_NFHA00318681 | Transaction History Report for 3811 NW 27TH CT | Property-specific transaction history report | | |
| 1362 | DB_NFHA00318682 | DB_NFHA00318683 | Transaction History Report for 1704 WAIKIKI WA | Property-specific transaction history report | | |
| 1363 | DB_NFHA00318684 | DB_NFHA00318685 | Transaction History Report for 4637 S FLANDERS | Property-specific transaction history report | | |
| 1364 | DB_NFHA00318686 | DB_NFHA00318687 | Transaction History Report for 6869 VALLEY PAR | Property-specific transaction history report | | |
| 1365 | DB_NFHA00318688 | DB_NFHA00318690 | Transaction History Report for 324 N RURAL STI | Property-specific transaction history report | | |
| 1366 | DB_NFHA00318691 | DB_NFHA00318692 | Transaction History Report for 8214 AMERICAS C | Property-specific transaction history report | | |
| 1367 | DB_NFHA00318693 | DB_NFHA00318695 | Transaction History Report for 530 PLEASANT OA | Property-specific transaction history report | | |
| 1368 | DB_NFHA00318696 | DB_NFHA00318697 | Transaction History Report for 3117 ORLANDO AV | Property-specific transaction history report | | |
| 1369 | DB_NFHA00318698 | DB_NFHA00318700 | Transaction History Report for 808 CONDOR CTAN | Property-specific transaction history report | | |

Agreed

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1370 | DB_NFHA00318701 | DB_NFHA00318702 | Transaction History Report for 305 N EVANSLAWN | Property-specific transaction history report | | |
| 1371 | DB_NFHA00318703 | DB_NFHA00318705 | Transaction History Report for 2090 ROYAL BLVD | Property-specific transaction history report | | |
| 1372 | DB_NFHA00318706 | DB_NFHA00318708 | Transaction History Report for 8 RUNNING BROOK | Property-specific transaction history report | | |
| 1374 | N/A | N/A | *Any Vendor Agreement produced in this matter.* | Oversight | | |
| 1378 | AFS_00055143 | AFS_00055150 | Memorandum to Fixed Territory Vendors (REO) | Memorandum discussing vendor management system updates. | | |
| 1386 | AFS_00188868 | AFS_00188869 | Memorandum to Fixed Territory Vendors (ALL) | Memorandum requiring vendors to comply with privacy laws. | | |
| 1390 | AFS_00213877 | AFS_00213879 | Frequently Asked Questions/Guidelines | Handout compiling responses to questions regarding review of score cards. | | |
| 1397 | ASI000008127 | ASI000008133 | ASPS_AFS_Field Services Vendor Escalation Matrix_20180720-20180803.docx | Document outlining vendor escalation. | | |
| 1398 | ASI000008266 | ASI000008373 | Altisource document entitled "AFS Bid Team Procedures", effective April 23, 2020 | Altisource Policy and Procedure | | |
| 1399 | ASI000008437 | ASI000008532 | ASPS_AFS_General Information Vendor Guide_Redacted.pdf | Document discussing vendor requirements including disclosure of confidential information. | | |
| 1400 | ASI000010595 | ASI000010807 | ASPS_PPI_Call Center Procedures_20160825-20161003.pdf | Document outlining Escalation Resolution team. | | |
| 1401 | ASI000029592 | ASI000029619 | ASPS_AFS_Client Portal Job Aide_20200629.pdf | Document outlining client portal where users view all properties. | | |
| 1402 | ASI000029620 | ASI000029626 | ASPS_AFS_Call Center IVR Process_20180522.pdf | Powerpoint providing IVR Overview and PPI Toll Free Number. | | |
| 1403 | ASI000029627 | ASI000029632 | ASPS_AFS_Intro to Call Center_20180522.pdf | Powerpoint on call center associate roles and responsibilities. | | |
| 1404 | ASI000029633 | ASI000029650 | ASPS_AFS_Rently Training_20171128.pdf | Powerpoint on Rently keyless locks. | | |
| 1405 | ASI000029672 | ASI000029693 | ASPS_AFS_Intro to Code Violations_20180522.pdf | Powerpoint discussing sources and types of code violations. | | |
| 1406 | ASI000029741 | ASI000029749 | Aspen Grove_20171117.pdf | Powerpoint on Aspen Grove and onsite compliance information enhancement. | | |
| 1407 | ASI000029750 | ASI000029761 | ASPS_AFS_Work ItemTypes_20171018.pdf | Powerpoint on work item pricing and pre-approved work items. | | |
| 1408 | ASI000029775 | ASI000029787 | ASPS_AFS_Case Management_20180124.pdf | Powerpoint on REO case management. | | |
| 1409 | ASI000029788 | ASI000029801 | ASPS_AFS_Damaged and Distressed Property Training_20180124.pdf | Powerpoint discussing what is a damaged and distressed property. | | |
| 1410 | ASI000029802 | ASI000029829 | ASPS_AFS_Eviction Of Personal Property (EVPP)_20180122.pdf | Powerpoint discussing REO assets that contain personal property after the property has been vacated. | | |
| 1411 | ASI000029830 | ASI000029836 | ASPS_AFS_Follow-up Coordinator_Roles and Responsibility_20180124.pdf | Powerpoint discussing how to ensure that the Follow-Up coordinator is aware of the actions to be executed for the property assigned. | | |
| 1412 | ASI000029837 | ASI000029850 | ASPS_AFS_Lot Size Validation_20180122.pdf | Powerpoint discussing preservation coordinators responsibilities. | | |
| 1413 | ASI000029877 | ASI000029905 | ASPS_AFS_Real Estate Owned_Pool Cleaning and Closing_20180122.pdf | Powerpoint discussing pool cleaning and closing process for REO owned properties. | | |
| 1414 | ASI000029906 | ASI000029927 | ASPS_AFS_Real Estate Owned__Overview_20180124.pdf | Powerpoint discussing REO Life Cycle | | |
| 1416 | ASI000029965 | ASI000029974 | ASPS_AFS_Septic Tank Verification and Inspection Training_20180124.pdf | Powerpoint to familiarize users with septic tank verification and inspection process. | | |
| 1417 | ASI000029975 | ASI000029988 | ASPS_AFS_WOCP WCONFIRM Training_20180122.pdf | Powerpoint on pre-marketing phase. | | |
| 1418 | ASI000029989 | ASI000030002 | ASPS_AFS_XactPRM and VMS Integration Training_20180122.pdf | Powerpoint on integrated model created to simplify the estimation process. | | |
| 1419 | ASI000030003 | ASI000030017 | ASPS_Troubled Asset Procedures_20180122.pdf | Powerpoint outlining what a trouble asset is and the procedure to get a trouble asset approved. | | |
| 1420 | ASI000030018 | ASI000030028 | ASPS_AFS_Intro to Utilities Management_20180522.pdf | Powerpoint discussing utilities team's role in property preservation. | | |
| 1421 | ASI000030106 | ASI000030137 | PPI-PFC and REO Overview | Altisource Policy and Procedure | | |
| 1422 | ASI000030188 | ASI000030208 | Code Violation Process Overview | Training on code violations. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1423 | ASI000030381 | ASI000030393 | Lot Size Verification Process Internal Training | Training on lot size validation and preservation coordinator responsibilities. | | |
| 1424 | ASI000030408 | ASI000030409 | ASPS PPI Marketing Signage Orders | ASPS PPI Marketing Signage Orders | | |
| 1425 | ASI000030424 | ASI000030456 | Real Estate Owned Life Cycle Phase- 1 | Training on REO Life Cycle. | | |
| 1426 | ASI000030492 | ASI000030509 | Real Estate Owned Life Cycle Phase- 2 | Training on the marketing and post marketing phase of REO Life Cycles. | | |
| 1429 | ASI000030721 | ASI000030734 | Real Estate Owned and Pre Foreclosure Winterization | Powerpoint on both REO and PFC winterizations. | | |
| 1430 | ASI000030887 | ASI000030887 | 2015 Landscape Program Guidelines (Sub Contractor).pptx | Training powerpoint on lot size validation process. | | |
| 1431 | ASI000031202 | ASI000031202 | Grass Cut Dashboard_Communicating Through Log and Cases.pptx | Training module addressing grass cut dashboard including, calculating method and critical points. | | |
| 1432 | ASI000031239 | ASI000031239 | REO- ISB and Clean Out Training.pptx | Training powerpoint on initial services bundle, clean out modifiable contract order, and documenting clean out volume. | | |
| 1433 | ASI000031270 | ASI000031295 | XactPRM Users Guide.pdf | Guide on XactPRM elimination tool that can be used by general contractors. | | |
| 1434 | ASI000031335 | ASI000031366 | ASPS_AFS_Altisource Academy Aspen Grove Compliance Vendor Training.pdf | Training module on Aspen Irecord for vendor management capabilities and industry standard background check. | | |
| 1435 | ASI000031367 | ASI000031410 | ASPS_AFS_Altisource Academy Eviction Process_Vendor Module.pdf | Training module on cash for relocation, eviction of personal property and personal property matrices. | | |
| 1436 | ASI000031411 | ASI000031432 | ASPS_AFS_Altisource Academy Marketing Photograph Vendor Training.pdf | Training module on requirements for taking photos of property for a Marketing photo work order. | | |
| 1437 | ASI000031433 | ASI000031459 | Altisource New Vendor Program | New vendor training on how to use online portal, mobile app, and work orders. | | |
| 1438 | ASI000031451 | ASI000031466 | ASPS_AFS_Altisource Academy Vendor Learning Management System Training.pdf | Training on Altisource Academy Structure and Learning Program. | | |
| 1444 | ASI000053456 | ASI000053456 | Spreadsheet re Training Data | Training | | |
| 1445 | ASI000053583 | ASI000053589 | Document entitled "Fair Housing Administration - Internal Training" | Training | | |
| 1446 | ASI000030649 | ASI000030649 | ASPS_PPI_US_ Construction Powerpoint | Powerpoint on principles of basic house construction. | | |
| 1447 | ASI000555538 | ASI000555538 | Spreadsheet re Training Data | Training | | |
| 1450 | ASI000555638 | ASI000555667 | Master Field Vendor Agreement and SOW - PPI (click wrap) (v.2.4 02.18.22) (1).pdf | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1451 | ASI000555668 | ASI000555668 | MD01 - 2014 to 2022.xlsb | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1452 | ASI000555669 | ASI000555682 | Neighborhood Stabilization- 2015 Vendor Summit.pdf | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1453 | ASI000560492 | ASI000560492 | PPI PFC Scorecard - A2Z Field Services LLC (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1454 | ASI000560493 | ASI000560493 | PPI PFC Scorecard - Ascent Real Estate Solutions LLC (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1455 | ASI000560494 | ASI000560494 | PPI PFC Scorecard - Field Connections LLC (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1456 | ASI000560495 | ASI000560495 | PPI PFC Scorecard - Field Connections LLC - Inspections (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1457 | ASI000560496 | ASI000560496 | PPI PFC Scorecard - First Rate Field Services, LLC (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1458 | ASI000560497 | ASI000560497 | PPI PFC Scorecard - IHELP LLC (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1459 | ASI000560498 | ASI000560498 | PPI PFC Scorecard - Property Preservation Servicing LLC (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1460 | ASI000560499 | ASI000560499 | PPI PFC Scorecard - The Birdsey Group LLC (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1461 | ASI000560500 | ASI000560500 | PPI PFC Scorecard - ZVN Properties INC (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1462 | ASI000560501 | ASI000560501 | PPI PFC Scorecard - A2Z Field Services LLC (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1463 | ASI000560502 | ASI000560502 | PPI PFC Scorecard - Ascent Real Estate Solutions LLC (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1464 | ASI000560503 | ASI000560503 | PPI PFC Scorecard - Field Connections LLC (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1465 | ASI000560504 | ASI000560504 | PPI PFC Scorecard - Field Connections LLC - Inspections (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1466 | ASI000560505 | ASI000560505 | PPI PFC Scorecard - First Rate Field Services, LLC (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1467 | ASI000560506 | ASI000560506 | PPI PFC Scorecard - IHELP LLC (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1468 | ASI000560507 | ASI000560507 | PPI PFC Scorecard - Property Preservation Servicing LLC (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1469 | ASI000560508 | ASI000560508 | PPI PFC Scorecard - The Birdsey Group LLC (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1470 | ASI000560509 | ASI000560509 | PPI PFC Scorecard - ZVN Properties INC (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1471 | ASI000560510 | ASI000560510 | PPI REO Scorecard-A2Z Field Services LLC(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1472 | ASI000560511 | ASI000560511 | PPI REO Scorecard-Absolute Property Solutions LLC(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1473 | ASI000560512 | ASI000560512 | PPI REO Scorecard-All Safe Home Watch Services(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1474 | ASI000560514 | ASI000560514 | PPI REO Scorecard-AR Professional Property Preservation Inc(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1475 | ASI000560515 | ASI000560515 | PPI REO Scorecard-ATLAS REALTY INC(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1476 | ASI000560516 | ASI000560516 | PPI REO Scorecard-Bankers Maintenance and Inspections LLC(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1477 | ASI000560517 | ASI000560517 | PPI REO Scorecard-Black Dog Contracting & Preservation LLC(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1478 | ASI000560518 | ASI000560518 | PPI REO Scorecard-Creative Property Preservation Inc(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1479 | ASI000560519 | ASI000560519 | PPI REO Scorecard-Deborah Slankard(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1480 | ASI000560520 | ASI000560520 | PPI REO Scorecard-Dominion Property Solutions LLC(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1481 | ASI000560521 | ASI000560521 | PPI REO Scorecard-Field Connections LLC - Inspections(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1482 | ASI000560522 | ASI000560522 | PPI REO Scorecard-Field Connections LLC(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1483 | ASI000560523 | ASI000560523 | PPI REO Scorecard-First Freedom Ventures LLC(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1484 | ASI000560524 | ASI000560524 | PPI REO Scorecard-First Rate Field Services, LLC(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1485 | ASI000560525 | ASI000560525 | PPI REO Scorecard-George Cannon Improvements & Repairs(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1486 | ASI000560526 | ASI000560526 | PPI REO Scorecard-JGM Property Group, Inc(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1487 | ASI000560527 | ASI000560527 | PPI REO Scorecard-Laudan Properties LLC(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1488 | ASI000560528 | ASI000560528 | PPI REO Scorecard-Property Preservation Servicing LLC(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1489 | ASI000560529 | ASI000560529 | PPI REO Scorecard-Swift Resolutions Inc(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1490 | ASI000560530 | ASI000560530 | PPI REO Scorecard-The Birdsey Group LLC(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1491 | ASI000560531 | ASI000560531 | PPI REO Scorecard-Under Pressure Home Services Inc(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1492 | ASI000560532 | ASI000560532 | PPI REO Scorecard-ZVN Properties Inc(April 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1493 | ASI000560533 | ASI000560533 | PPI REO Scorecard - A2Z Field Services LLC (August 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1494 | ASI000560534 | ASI000560534 | PPI REO Scorecard - ABG Field Services LLC (August 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1495 | ASI000560535 | ASI000560535 | PPI REO Scorecard - Absolute Property Solutions LLC (August 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1496 | ASI000560536 | ASI000560536 | PPI REO Scorecard - AR Professional Property Preservation Inc (August 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1497 | ASI000560537 | ASI000560537 | PPI REO Scorecard - Ascent Real Estate Solutions LLC (August 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1498 | ASI000560538 | ASI000560538 | PPI REO Scorecard - Creative Property Preservation Inc (August 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1499 | ASI000560539 | ASI000560539 | PPI REO Scorecard - Deborah Slankard (August 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1500 | ASI000560540 | ASI000560540 | PPI REO Scorecard - Field Connections LLC (August 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1501 | ASI000560541 | ASI000560541 | PPI REO Scorecard - Field Connections LLC - Inspections (August 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1502 | ASI000560542 | ASI000560542 | PPI REO Scorecard - First Rate Field Services, LLC (August 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1503 | ASI000560543 | ASI000560543 | PPI REO Scorecard - Foreclosure Inspections and Property Services Inc (August 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1504 | ASI000560544 | ASI000560544 | PPI REO Scorecard - George Cannon Improvements & Repairs (August 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1505 | ASI000560545 | ASI000560545 | PPI REO Scorecard - IHELP LLC (August 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1506 | ASI000560546 | ASI000560546 | PPI REO Scorecard - Property Preservation Servicing LLC (August 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1507 | ASI000560547 | ASI000560547 | PPI REO Scorecard - The Birdsey Group LLC (August 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1508 | ASI000560548 | ASI000560548 | PPI REO Scorecard - Warwick Property Preservation LLC (August 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1509 | ASI000560549 | ASI000560549 | PPI REO Scorecard - ZVN Properties INC (August 2015) (Ins).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1510 | ASI000560550 | ASI000560550 | PPI REO Scorecard - A2Z Field Services LLC (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1511 | ASI000560551 | ASI000560551 | PPI REO Scorecard - All Safe Home Watch Services (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1512 | ASI000560552 | ASI000560552 | PPI REO Scorecard - Anchor Preservations Inc (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1513 | ASI000560553 | ASI000560553 | PPI REO Scorecard - AR Professional Property Preservation Inc (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1514 | ASI000560554 | ASI000560554 | PPI REO Scorecard - Ascent Real Estate Solutions LLC (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1515 | ASI000560555 | ASI000560555 | PPI REO Scorecard - ATLAS REALTY INC (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1516 | ASI000560556 | ASI000560556 | PPI REO Scorecard - Bankers Maintenance and Inspections LLC (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1517 | ASI000560557 | ASI000560557 | PPI REO Scorecard - Black Dog Contracting & Preservation LLC (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1518 | ASI000560558 | ASI000560558 | PPI REO Scorecard - CAL Development Corp (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1519 | ASI000560559 | ASI000560559 | PPI REO Scorecard - conceptual design and build (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1520 | ASI000560560 | ASI000560560 | PPI REO Scorecard - Deborah Slankard (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1521 | ASI000560561 | ASI000560561 | PPI REO Scorecard - Dominion Property Solutions LLC (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1522 | ASI000560562 | ASI000560562 | PPI REO Scorecard - Field Connections LLC (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1523 | ASI000560563 | ASI000560563 | PPI REO Scorecard - Field Connections LLC - Inspections (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1524 | ASI000560564 | ASI000560564 | PPI REO Scorecard - Foreclosure Inspections and Property Services Inc (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1525 | ASI000560565 | ASI000560565 | PPI REO Scorecard - George Cannon Improvements & Repairs (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1526 | ASI000560566 | ASI000560566 | PPI REO Scorecard - JGM Property Group, Inc (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1527 | ASI000560567 | ASI000560567 | PPI REO Scorecard - Kron Property Services (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1528 | ASI000560568 | ASI000560568 | PPI REO Scorecard - Mount Elbert Limited (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1529 | ASI000560569 | ASI000560569 | PPI REO Scorecard - National Asset Protection Agency LLC (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1530 | ASI000560570 | ASI000560570 | PPI REO Scorecard - Property Preservation Servicing LLC (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1531 | ASI000560571 | ASI000560571 | PPI REO Scorecard - Swift Resolutions Inc (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1532 | ASI000560572 | ASI000560572 | PPI REO Scorecard - The Birdsey Group LLC (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1533 | ASI000560573 | ASI000560573 | PPI REO Scorecard - ULTRA ELITE GROUP (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1534 | ASI000560574 | ASI000560574 | PPI REO Scorecard - Under Pressure Home Services Inc (December 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1535 | ASI000560575 | ASI000560575 | PPI PFC Scorecard - ZVN Properties INC (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1536 | ASI000560576 | ASI000560576 | PPI REO Scorecard - A2Z Field Services LLC (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1537 | ASI000560577 | ASI000560577 | PPI REO Scorecard - ABG Field Services LLC (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1538 | ASI000560578 | ASI000560578 | PPI REO Scorecard - All Safe Home Watch Services (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1539 | ASI000560579 | ASI000560579 | PPI REO Scorecard - Anchor Preservations Inc (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1540 | ASI000560580 | ASI000560580 | PPI REO Scorecard - Bankers Maintenance and Inspections LLC (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1541 | ASI000560581 | ASI000560581 | PPI REO Scorecard - Black Dog Contracting & Preservation LLC (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1542 | ASI000560582 | ASI000560582 | PPI REO Scorecard - CAL Development Corp (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1543 | ASI000560583 | ASI000560583 | PPI REO Scorecard - conceptual design and build (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1544 | ASI000560584 | ASI000560584 | PPI REO Scorecard - Deborah Slankard (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1545 | ASI000560585 | ASI000560585 | PPI REO Scorecard - Dominion Property Solutions LLC (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1546 | ASI000560586 | ASI000560586 | PPI REO Scorecard - Field Connections LLC (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1547 | ASI000560587 | ASI000560587 | PPI REO Scorecard - Field Connections LLC - Inspections (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1548 | ASI000560588 | ASI000560588 | PPI REO Scorecard - First Freedom Ventures LLC (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1549 | ASI000560589 | ASI000560589 | PPI REO Scorecard - First Rate Field Services, LLC (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1550 | ASI000560590 | ASI000560590 | PPI REO Scorecard - Foreclosure Inspections and Property Services Inc (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1551 | ASI000560592 | ASI000560592 | PPI REO Scorecard - IHELP LLC (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1552 | ASI000560593 | ASI000560593 | PPI REO Scorecard - JGM Property Group, Inc (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1553 | ASI000560594 | ASI000560594 | PPI REO Scorecard - Property Preservation Servicing LLC (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1554 | ASI000560595 | ASI000560595 | PPI REO Scorecard - Swift Resolutions Inc (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1555 | ASI000560596 | ASI000560596 | PPI REO Scorecard - The Birdsey Group LLC (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1556 | ASI000560597 | ASI000560597 | PPI REO Scorecard - Under Pressure Home Services Inc (July 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1557 | ASI000560598 | ASI000560598 | PPI REO Scorecard - All Safe Home Watch Services (June 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1558 | ASI000560599 | ASI000560599 | PPI REO Scorecard - Anchor Preservations Inc (June 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1559 | ASI000560600 | ASI000560600 | PPI REO Scorecard - Bankers Maintenance and Inspections LLC (June 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1560 | ASI000560601 | ASI000560601 | PPI REO Scorecard - Black Dog Contracting & Preservation LLC (June 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1561 | ASI000560602 | ASI000560602 | PPI REO Scorecard - Creative Property Preservation Inc (June 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1562 | ASI000560603 | ASI000560603 | PPI REO Scorecard - Dominion Property Solutions LLC (June 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1563 | ASI000560604 | ASI000560604 | PPI REO Scorecard - First Freedom Ventures LLC (June 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1564 | ASI000560605 | ASI000560605 | PPI REO Scorecard - JGM Property Group, Inc (June 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1565 | ASI000560606 | ASI000560606 | PPI REO Scorecard - Swift Resolutions Inc (June 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1566 | ASI000560607 | ASI000560607 | PPI REO Scorecard - Under Pressure Home Services Inc (June 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1567 | ASI000560608 | ASI000560608 | PPI REO Scorecard - A2Z Field Services LLC (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1568 | ASI000560609 | ASI000560609 | PPI REO Scorecard - ABG Field Services LLC (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1569 | ASI000560610 | ASI000560610 | PPI REO Scorecard - Absolute Property Solutions LLC (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1570 | ASI000560611 | ASI000560611 | PPI REO Scorecard - All Safe Home Watch Services (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1571 | ASI000560612 | ASI000560612 | PPI REO Scorecard - Anchor Preservations Inc (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1572 | ASI000560613 | ASI000560613 | PPI REO Scorecard - AR Professional Property Preservation Inc (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1573 | ASI000560614 | ASI000560614 | PPI REO Scorecard - Bankers Maintenance and Inspections LLC (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1574 | ASI000560615 | ASI000560615 | PPI REO Scorecard - Black Dog Contracting & Preservation LLC (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1575 | ASI000560616 | ASI000560616 | PPI REO Scorecard - CAL Development Corp (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1576 | ASI000560617 | ASI000560617 | PPI REO Scorecard - conceptual design and build (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1577 | ASI000560618 | ASI000560618 | PPI REO Scorecard - Creative Property Preservation Inc (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1578 | ASI000560619 | ASI000560619 | PPI REO Scorecard - Deborah Slankard (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1579 | ASI000560620 | ASI000560620 | PPI REO Scorecard - Dominion Property Solutions LLC (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1580 | ASI000560621 | ASI000560621 | PPI REO Scorecard - Field Connections LLC (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1581 | ASI000560622 | ASI000560622 | PPI REO Scorecard - Field Connections LLC - Inspections (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1582 | ASI000560623 | ASI000560623 | PPI REO Scorecard - First Freedom Ventures LLC (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1583 | ASI000560624 | ASI000560624 | PPI REO Scorecard - First Rate Field Services, LLC (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1584 | ASI000560625 | ASI000560625 | PPI REO Scorecard - Foreclosure Inspections and Property Services Inc (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1585 | ASI000560626 | ASI000560626 | PPI REO Scorecard - George Cannon Improvements & Repairs (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1586 | ASI000560627 | ASI000560627 | PPI REO Scorecard - JGM Property Group, Inc (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1587 | ASI000560628 | ASI000560628 | PPI REO Scorecard - Property Preservation Servicing LLC (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1588 | ASI000560629 | ASI000560629 | PPI REO Scorecard - The Birdsey Group LLC (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1589 | ASI000560630 | ASI000560630 | PPI REO Scorecard - Under Pressure Home Services Inc (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1590 | ASI000560631 | ASI000560631 | PPI REO Scorecard - ZVN Properties INC (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1591 | ASI000560632 | ASI000560632 | PPI REO Scorecard-ATLAS REALTY INC (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1592 | ASI000560633 | ASI000560633 | PPI REO Scorecard-Laudan Properties LLC (March 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1593 | ASI000560634 | ASI000560634 | PPI REO Scorecard - Absolute Property Solutions LLC (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1594 | ASI000560635 | ASI000560635 | PPI REO Scorecard - All Safe Home Watch Services (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1595 | ASI000560636 | ASI000560636 | PPI REO Scorecard - Anchor Preservations Inc (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1596 | ASI000560637 | ASI000560637 | PPI REO Scorecard - AR Professional Property Preservation Inc (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1597 | ASI000560638 | ASI000560638 | PPI REO Scorecard - Bankers Maintenance and Inspections LLC (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1598 | ASI000560639 | ASI000560639 | PPI REO Scorecard - Black Dog Contracting & Preservation LLC (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1599 | ASI000560640 | ASI000560640 | PPI REO Scorecard - Creative Property Preservation Inc (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1600 | ASI000560641 | ASI000560641 | PPI REO Scorecard - Deborah Slankard (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1601 | ASI000560642 | ASI000560642 | PPI REO Scorecard - Dominion Property Solutions LLC (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1602 | ASI000560643 | ASI000560643 | PPI REO Scorecard - Field Connections LLC (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1603 | ASI000560644 | ASI000560644 | PPI REO Scorecard - Field Connections LLC - Inspections (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1604 | ASI000560645 | ASI000560645 | PPI REO Scorecard - First Freedom Ventures LLC (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1605 | ASI000560646 | ASI000560646 | PPI REO Scorecard - First Rate Field Services, LLC (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1606 | ASI000560647 | ASI000560647 | PPI REO Scorecard - George Cannon Improvements & Repairs (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1607 | ASI000560648 | ASI000560648 | PPI REO Scorecard - JGM Property Group, Inc (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1608 | ASI000560649 | ASI000560649 | PPI REO Scorecard - Property Preservation Servicing LLC (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1609 | ASI000560650 | ASI000560650 | PPI REO Scorecard - Swift Resolutions Inc (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1610 | ASI000560651 | ASI000560651 | PPI REO Scorecard - The Birdsey Group LLC (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1611 | ASI000560652 | ASI000560652 | PPI REO Scorecard - Under Pressure Home Services Inc (May 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1612 | ASI000560653 | ASI000560653 | PPI REO Scorecard - ZVN Properties INC (May 2015) (2).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1613 | ASI000560654 | ASI000560654 | PPI REO Scorecard - A2Z Field Services LLC (November 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1614 | ASI000560655 | ASI000560655 | PPI REO Scorecard - Absolute Property Solutions LLC (November 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1615 | ASI000560656 | ASI000560656 | PPI REO Scorecard - AR Professional Property Preservation Inc (November 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1616 | ASI000560657 | ASI000560657 | PPI REO Scorecard - Ascent Real Estate Solutions LLC (November 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1617 | ASI000560658 | ASI000560658 | PPI REO Scorecard - ATLAS REALTY INC (November 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1618 | ASI000560659 | ASI000560659 | PPI REO Scorecard - Creative Property Preservation Inc (November 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1619 | ASI000560660 | ASI000560660 | PPI REO Scorecard - Deborah Slankard (November 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1620 | ASI000560661 | ASI000560661 | PPI REO Scorecard - Field Connections LLC (November 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1621 | ASI000560662 | ASI000560662 | PPI REO Scorecard - Field Connections LLC - Inspections (November 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1622 | ASI000560663 | ASI000560663 | PPI REO Scorecard - First Rate Field Services, LLC (November 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1623 | ASI000560664 | ASI000560664 | PPI REO Scorecard - Foreclosure Inspections and Property Services Inc (November 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1624 | ASI000560665 | ASI000560665 | PPI REO Scorecard - George Cannon Improvements & Repairs (November 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1625 | ASI000560666 | ASI000560666 | PPI REO Scorecard - IHELP LLC (November 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1626 | ASI000560667 | ASI000560667 | PPI REO Scorecard - Property Preservation Servicing LLC (November 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1627 | ASI000560668 | ASI000560668 | PPI REO Scorecard - The Birdsey Group LLC (November 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1628 | ASI000560669 | ASI000560669 | PPI REO Scorecard - Warwick Property Preservation LLC (November 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1629 | ASI000560670 | ASI000560670 | PPI REO Scorecard - ZVN Properties INC (November 2015) 2.xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1630 | ASI000560671 | ASI000560671 | PPI REO Scorecard - A2Z Field Services LLC (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1631 | ASI000560672 | ASI000560672 | PPI REO Scorecard - Absolute Property Solutions LLC (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1632 | ASI000560673 | ASI000560673 | PPI REO Scorecard - AR Professional Property Preservation Inc (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1633 | ASI000560674 | ASI000560674 | PPI REO Scorecard - Ascent Real Estate Solutions LLC (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1634 | ASI000560675 | ASI000560675 | PPI REO Scorecard - Creative Property Preservation Inc (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1635 | ASI000560676 | ASI000560676 | PPI REO Scorecard - Deborah Slankard (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1636 | ASI000560677 | ASI000560677 | PPI REO Scorecard - Field Connections LLC (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1637 | ASI000560678 | ASI000560678 | PPI REO Scorecard - Field Connections LLC - Inspections (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1638 | ASI000560679 | ASI000560679 | PPI REO Scorecard - First Rate Field Services, LLC (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1639 | ASI000560680 | ASI000560680 | PPI REO Scorecard - Foreclosure Inspections and Property Services Inc (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1640 | ASI000560681 | ASI000560681 | PPI REO Scorecard - George Cannon Improvements & Repairs (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1641 | ASI000560682 | ASI000560682 | PPI REO Scorecard - Property Preservation Servicing LLC (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1642 | ASI000560683 | ASI000560683 | PPI REO Scorecard - The Birdsey Group LLC (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1643 | ASI000560684 | ASI000560684 | PPI REO Scorecard - Warwick Property Preservation LLC (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1644 | ASI000560685 | ASI000560685 | PPI REO Scorecard - ZVN Properties INC - Inspection (October 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1645 | ASI000560686 | ASI000560686 | PPI REO Scorecard - A2Z Field Services LLC (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1646 | ASI000560687 | ASI000560687 | PPI REO Scorecard - ABG Field Services LLC (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1647 | ASI000560688 | ASI000560688 | PPI REO Scorecard - Absolute Property Solutions LLC (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1648 | ASI000560689 | ASI000560689 | PPI REO Scorecard - AR Professional Property Preservation Inc (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1649 | ASI000560690 | ASI000560690 | PPI REO Scorecard - Ascent Real Estate Solutions LLC (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1650 | ASI000560691 | ASI000560691 | PPI REO Scorecard - Creative Property Preservation Inc (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1651 | ASI000560692 | ASI000560692 | PPI REO Scorecard - Deborah Slankard (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1652 | ASI000560693 | ASI000560693 | PPI REO Scorecard - Field Connections LLC (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1653 | ASI000560694 | ASI000560694 | PPI REO Scorecard - Field Connections LLC - Inspections (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1654 | ASI000560695 | ASI000560695 | PPI REO Scorecard - First Rate Field Services, LLC (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1655 | ASI000560696 | ASI000560696 | PPI REO Scorecard - Foreclosure Inspections and Property Services Inc (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1656 | ASI000560697 | ASI000560697 | PPI REO Scorecard - IHELP LLC (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1657 | ASI000560698 | ASI000560698 | PPI REO Scorecard - Property Preservation Servicing LLC (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1658 | ASI000560699 | ASI000560699 | PPI REO Scorecard - The Birdsey Group LLC (September 2015).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1659 | ASI000560700 | ASI000560700 | A2Z Field Services LLC_100135164(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1660 | ASI000560701 | ASI000560701 | Absolute Property Solutions LLC_100096753(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1661 | ASI000560702 | ASI000560702 | Anchor Preservations Inc_100104141(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1662 | ASI000560703 | ASI000560703 | ATLAS REALTY INC_100066409(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1663 | ASI000560704 | ASI000560704 | Black Dog Contracting & Preservation LLC_100076631(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1664 | ASI000560705 | ASI000560705 | Deborah Slankard_100104267(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1665 | ASI000560706 | ASI000560706 | Elite Cleanup LLC_100077983(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1666 | ASI000560707 | ASI000560707 | First Freedom Ventures LLC_100116076(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1667 | ASI000560708 | ASI000560708 | First Rate Field Services LLC _100143664(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1668 | ASI000560709 | ASI000560709 | Foreclosure Inspections and Property Services Inc_100115695(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1669 | ASI000560710 | ASI000560710 | JGM Property Group, Inc_100141824(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1670 | ASI000560711 | ASI000560711 | Laudan Properties LLC_100093724(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1671 | ASI000560712 | ASI000560712 | Lenders Assets Management Services LLC_100143906(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1672 | ASI000560713 | ASI000560713 | National Asset Protection Agency LLC_100108552(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1673 | ASI000560714 | ASI000560714 | Plunkert Construction LLC_100143470(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1674 | ASI000560715 | ASI000560715 | ProServe_100115564(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1675 | ASI000560716 | ASI000560716 | Swift Resolutions Inc_100142444(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1676 | ASI000560717 | ASI000560717 | Warwick Property Preservation LLC_100101873(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1677 | ASI000560718 | ASI000560718 | ZVN Properties INC (Inspections)_100124877(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1678 | ASI000560719 | ASI000560719 | ZVN Properties Inc_100094696(April 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1679 | ASI000560720 | ASI000560720 | A2Z Field Services LLC_100135164(August 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1680 | ASI000560721 | ASI000560721 | Absolute Property Solutions LLC_100096753(August 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1681 | ASI000560722 | ASI000560722 | Anchor Preservations Inc_100104141(August 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1682 | ASI000560723 | ASI000560723 | ATLAS REALTY INC_100066409(August 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1683 | ASI000560724 | ASI000560724 | Elite Cleanup LLC_100077983(August 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1684 | ASI000560725 | ASI000560725 | First Freedom Ventures LLC_100116076(August 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1685 | ASI000560726 | ASI000560726 | First Rate Field Services LLC _100143664(August 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1686 | ASI000560727 | ASI000560727 | Foreclosure Inspections and Property Services Inc_100115695(August 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1687 | ASI000560728 | ASI000560728 | JGM Property Group, Inc_100141824(August 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1688 | ASI000560729 | ASI000560729 | Laudan Properties LLC_100093724(August 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1689 | ASI000560730 | ASI000560730 | Plunkert Construction LLC_100143470(August 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1690 | ASI000560731 | ASI000560731 | Swift Resolutions Inc_100142444(August 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1691 | ASI000560732 | ASI000560732 | ZVN Properties INC (Inspections)_100124877(August 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1692 | ASI000560733 | ASI000560733 | ZVN Properties Inc_100094696(August 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1693 | ASI000560734 | ASI000560734 | First Freedom Ventures LLC_100116076(December 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1694 | ASI000560735 | ASI000560735 | A2Z Field Services LLC_100135164(July 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1695 | ASI000560736 | ASI000560736 | Absolute Property Solutions LLC_100096753(July 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1696 | ASI000560737 | ASI000560737 | Anchor Preservations Inc_100104141(July 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1697 | ASI000560738 | ASI000560738 | ATLAS REALTY INC_100066409(July 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1698 | ASI000560739 | ASI000560739 | Elite Cleanup LLC_100077983(July 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1699 | ASI000560740 | ASI000560740 | First Freedom Ventures LLC_100116076(July 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1700 | ASI000560741 | ASI000560741 | First Rate Field Services LLC _100143664(July 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1701 | ASI000560742 | ASI000560742 | Foreclosure Inspections and Property Services Inc_100115695(July 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1702 | ASI000560743 | ASI000560743 | JGM Property Group, Inc_100141824(July 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1703 | ASI000560744 | ASI000560744 | Laudan Properties LLC_100093724(July 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1704 | ASI000560745 | ASI000560745 | Plunkert Construction LLC_100143470(July 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1705 | ASI000560746 | ASI000560746 | Swift Resolutions Inc_100142444(July 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1706 | ASI000560747 | ASI000560747 | ZVN Properties INC (Inspections)_100124877(July 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1707 | ASI000560748 | ASI000560748 | ZVN Properties Inc_100094696(July 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1708 | ASI000560749 | ASI000560749 | A2Z Field Services LLC_100135164(June 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1709 | ASI000560750 | ASI000560750 | Absolute Property Solutions LLC_100096753(June 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1710 | ASI000560751 | ASI000560751 | Anchor Preservations Inc_100104141(June 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1711 | ASI000560752 | ASI000560752 | ATLAS REALTY INC_100066409(June 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1712 | ASI000560753 | ASI000560753 | Elite Cleanup LLC_100077983(June 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1713 | ASI000560754 | ASI000560754 | First Freedom Ventures LLC_100116076(June 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1714 | ASI000560755 | ASI000560755 | First Rate Field Services LLC _100143664(June 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1715 | ASI000560756 | ASI000560756 | Foreclosure Inspections and Property Services Inc_100115695(June 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1716 | ASI000560757 | ASI000560757 | JGM Property Group, Inc_100141824(June 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1717 | ASI000560758 | ASI000560758 | Laudan Properties LLC_100093724(June 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1718 | ASI000560759 | ASI000560759 | Lenders Assets Management Services LLC_100143906(June 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1719 | ASI000560760 | ASI000560760 | Plunkert Construction LLC_100143470(June 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1720 | ASI000560761 | ASI000560761 | Swift Resolutions Inc_100142444(June 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1721 | ASI000560762 | ASI000560762 | Warwick Property Preservation LLC_100101873(June 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1722 | ASI000560763 | ASI000560763 | ZVN Properties INC (Inspections)_100124877(June 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1723 | ASI000560764 | ASI000560764 | ZVN Properties Inc_100094696(June 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1724 | ASI000560765 | ASI000560765 | A2Z Field Services LLC_100135164(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1725 | ASI000560766 | ASI000560766 | Absolute Property Solutions LLC_100096753(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1726 | ASI000560767 | ASI000560767 | Anchor Preservations Inc_100104141(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1727 | ASI000560768 | ASI000560768 | Ascent Real Estate Solutions LLC_100141095(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1728 | ASI000560769 | ASI000560769 | ATLAS REALTY INC_100066409(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1729 | ASI000560770 | ASI000560770 | Black Dog Contracting & Preservation LLC_100076631(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1730 | ASI000560771 | ASI000560771 | Deborah Slankard_100104267(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1731 | ASI000560772 | ASI000560772 | eddies complete lawn care inc_100109685(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1732 | ASI000560773 | ASI000560773 | Elite Cleanup LLC_100077983(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1733 | ASI000560774 | ASI000560774 | First Freedom Ventures LLC_100116076(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1734 | ASI000560775 | ASI000560775 | First Rate Field Services LLC _100143664(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1735 | ASI000560776 | ASI000560776 | Foreclosure Inspections and Property Services Inc_100115695(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1736 | ASI000560777 | ASI000560777 | JGM Property Group, Inc_100141824(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1737 | ASI000560778 | ASI000560778 | Laudan Properties LLC_100093724(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1738 | ASI000560779 | ASI000560779 | Lenders Assets Management Services LLC_100143906(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1739 | ASI000560780 | ASI000560780 | National Asset Protection Agency LLC_100108552(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1740 | ASI000560781 | ASI000560781 | Plunkert Construction LLC_100143470(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1741 | ASI000560782 | ASI000560782 | Property Preservation Servicing LLC_100084566(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1742 | ASI000560783 | ASI000560783 | ProServe_100115564(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1743 | ASI000560785 | ASI000560785 | The Birdsey Group LLC_100104571(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1744 | ASI000560786 | ASI000560786 | Warwick Property Preservation LLC_100101873(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1745 | ASI000560787 | ASI000560787 | ZVN Properties INC (Inspections)_100124877(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1746 | ASI000560788 | ASI000560788 | ZVN Properties Inc_100094696(March 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1747 | ASI000560789 | ASI000560789 | A2Z Field Services LLC_100135164(May 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1748 | ASI000560790 | ASI000560790 | Absolute Property Solutions_100096753(May 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1749 | ASI000560791 | ASI000560791 | Anchor Preservations Inc_100104141(May 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1750 | ASI000560792 | ASI000560792 | ATLAS REALTY INC_100066409(May 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1751 | ASI000560793 | ASI000560793 | Elite Cleanup LLC_100077983(May 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1752 | ASI000560794 | ASI000560794 | First Freedom Ventures LLC_100116076(May 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1753 | ASI000560795 | ASI000560795 | First Rate Field Services LLC_100143664(May 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1754 | ASI000560796 | ASI000560796 | Foreclosure Inspections and Property Services Inc_100115695(May 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1755 | ASI000560797 | ASI000560797 | JGM Property Group, Inc_100141824(May 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1756 | ASI000560798 | ASI000560798 | Laudan Properties LLC_100093724(May 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1757 | ASI000560799 | ASI000560799 | Lenders Assets Management Services LLC_100143906(May 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1758 | ASI000560800 | ASI000560800 | Plunkert Construction LLC_100143470(May 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1759 | ASI000560801 | ASI000560801 | Swift Resolutions Inc_100142444(May 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1760 | ASI000560802 | ASI000560802 | Warwick Property Preservation LLC_100101873(May 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1761 | ASI000560803 | ASI000560803 | ZVN Properties INC (Inspections)_100124877(May 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1762 | ASI000560804 | ASI000560804 | ZVN Properties Inc_100094696(May 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1763 | ASI000560805 | ASI000560805 | A2Z Field Services LLC_100135164(November 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1764 | ASI000560806 | ASI000560806 | Absolute Property Solutions LLC_100096753(November 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1765 | ASI000560807 | ASI000560807 | Anchor Preservations Inc_100104141(November 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1766 | ASI000560808 | ASI000560808 | First Freedom Ventures LLC_100116076(November 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1767 | ASI000560809 | ASI000560809 | Foreclosure Inspections and Property Services Inc_100115695(November 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1768 | ASI000560810 | ASI000560810 | GWC Construction LLC_100142528(November 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1769 | ASI000560811 | ASI000560811 | JAS Property Preservation_100116182(November 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1770 | ASI000560812 | ASI000560812 | ZVN Properties INC (Inspections)_100124877(November 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1771 | ASI000560813 | ASI000560813 | ZVN Properties Inc_100094696(November 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1772 | ASI000560814 | ASI000560814 | A2Z Field Services LLC_100135164(October 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1773 | ASI000560815 | ASI000560815 | Absolute Property Solutions LLC_100096753(October 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1774 | ASI000560816 | ASI000560816 | Anchor Preservations Inc_100104141(October 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1775 | ASI000560817 | ASI000560817 | ATLAS REALTY INC_100066409(October 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1776 | ASI000560818 | ASI000560818 | Elite Cleanup LLC_100077983(October 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1777 | ASI000560819 | ASI000560819 | First Freedom Ventures LLC_100116076(October 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1778 | ASI000560820 | ASI000560820 | First Rate Field Services LLC _100143664(October 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1779 | ASI000560821 | ASI000560821 | Foreclosure Inspections and Property Services Inc_100115695(October 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1780 | ASI000560822 | ASI000560822 | JGM Property Group, Inc_100141824(October 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1781 | ASI000560823 | ASI000560823 | Laudan Properties LLC_100093724(October 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1782 | ASI000560824 | ASI000560824 | Plunkert Construction LLC_100143470(October 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1783 | ASI000560825 | ASI000560825 | Swift Resolutions Inc_100142444(October 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1784 | ASI000560826 | ASI000560826 | ZVN Properties INC (Inspections)_100124877(October 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1785 | ASI000560827 | ASI000560827 | ZVN Properties Inc_100094696(October 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1786 | ASI000560828 | ASI000560828 | A2Z Field Services LLC_100135164(September 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1787 | ASI000560829 | ASI000560829 | Absolute Property Solutions LLC_100096753(September 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1788 | ASI000560830 | ASI000560830 | Anchor Preservations Inc_100104141(September 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1789 | ASI000560831 | ASI000560831 | ATLAS REALTY INC_100066409(September 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1790 | ASI000560832 | ASI000560832 | Elite Cleanup LLC_100077983(September 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1791 | ASI000560833 | ASI000560833 | First Freedom Ventures LLC_100116076(September 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1792 | ASI000560834 | ASI000560834 | First Rate Field Services LLC _100143664(September 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1793 | ASI000560835 | ASI000560835 | Foreclosure Inspections and Property Services Inc_100115695(September 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1794 | ASI000560836 | ASI000560836 | JGM Property Group, Inc_100141824(September 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1795 | ASI000560837 | ASI000560837 | Laudan Properties LLC_100093724(September 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1796 | ASI000560838 | ASI000560838 | Plunkert Construction LLC_100143470(September 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1797 | ASI000560839 | ASI000560839 | Swift Resolutions Inc_100142444(September 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1798 | ASI000560840 | ASI000560840 | ZVN Properties INC (Inspections)_100124877(September 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1799 | ASI000560841 | ASI000560841 | ZVN Properties Inc_100094696(September 2017).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1800 | ASI000560842 | ASI000560842 | PPI REO Scorecard - A2Z Field Services LLC (April 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1801 | ASI000560843 | ASI000560843 | PPI REO Scorecard - Absolute Property Solutions LLC (April 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1802 | ASI000560844 | ASI000560844 | PPI REO Scorecard - AR Professional Property Preservation Inc (April 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1803 | ASI000560845 | ASI000560845 | PPI REO Scorecard - Ascent Real Estate Solutions LLC (April 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1804 | ASI000560846 | ASI000560846 | PPI REO Scorecard - Creative Property Preservation Inc (April 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1805 | ASI000560847 | ASI000560847 | PPI REO Scorecard - Deborah Slankard (April 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1806 | ASI000560848 | ASI000560848 | PPI REO Scorecard - Field Connections LLC (April 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1807 | ASI000560849 | ASI000560849 | PPI REO Scorecard - Field Connections LLC - Inspections (April 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1808 | ASI000560850 | ASI000560850 | PPI REO Scorecard - Foreclosure Inspections and Property Services Inc (April 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1809 | ASI000560851 | ASI000560851 | PPI REO Scorecard - Property Preservation Servicing LLC (April 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1810 | ASI000560852 | ASI000560852 | PPI REO Scorecard - The Birdsey Group LLC (April 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1811 | ASI000560853 | ASI000560853 | PPI REO Scorecard - Warwick Property Preservation LLC (April 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1812 | ASI000560854 | ASI000560854 | PPI REO Scorecard - ZVN Properties INC - Inspections (April 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1813 | ASI000560855 | ASI000560855 | PPI REO Scorecard - A2Z Field Services LLC (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1814 | ASI000560856 | ASI000560856 | PPI REO Scorecard - Absolute Property Solutions LLC (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1815 | ASI000560857 | ASI000560857 | PPI REO Scorecard - Anchor Preservations Inc (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1816 | ASI000560858 | ASI000560858 | PPI REO Scorecard - Ascent Real Estate Solutions LLC (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1817 | ASI000560859 | ASI000560859 | PPI REO Scorecard - ATLAS REALTY INC (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1818 | ASI000560860 | ASI000560860 | PPI REO Scorecard - Bankers Maintenance and Inspections LLC (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1819 | ASI000560861 | ASI000560861 | PPI REO Scorecard - Black Dog Contracting & Preservation LLC (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1820 | ASI000560862 | ASI000560862 | PPI REO Scorecard - Creative Property Preservation Inc (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1821 | ASI000560863 | ASI000560863 | PPI REO Scorecard - Deborah Slankard (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1822 | ASI000560864 | ASI000560864 | PPI REO Scorecard - eddies complete lawn care inc (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1823 | ASI000560865 | ASI000560865 | PPI REO Scorecard - Elite Cleanup LLC (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1824 | ASI000560866 | ASI000560866 | PPI REO Scorecard - Field Connections LLC (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1825 | ASI000560867 | ASI000560867 | PPI REO Scorecard - Field Connections LLC - Inspections (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1826 | ASI000560868 | ASI000560868 | PPI REO Scorecard - First Freedom Ventures LLC (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1827 | ASI000560869 | ASI000560869 | PPI REO Scorecard - First Rate Field Services LLC (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1828 | ASI000560870 | ASI000560870 | PPI REO Scorecard - Foreclosure Inspections and Property Services Inc (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1829 | ASI000560871 | ASI000560871 | PPI REO Scorecard - JGM Property Group, Inc (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1830 | ASI000560872 | ASI000560872 | PPI REO Scorecard - Precision Property Services (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1831 | ASI000560873 | ASI000560873 | PPI REO Scorecard - Property Preservation Servicing LLC (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1832 | ASI000560874 | ASI000560874 | PPI REO Scorecard - ProServe (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1833 | ASI000560875 | ASI000560875 | PPI REO Scorecard - Swift Resolutions Inc (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1834 | ASI000560876 | ASI000560876 | PPI REO Scorecard - The Birdsey Group LLC (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |

Agreed

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1835 | ASI000560877 | ASI000560877 | PPI REO Scorecard - Under Pressure Home Services Inc (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1836 | ASI000560878 | ASI000560878 | PPI REO Scorecard - Warwick Property Preservation LLC (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1837 | ASI000560879 | ASI000560879 | PPI REO Scorecard - ZVN Properties INC (August 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1838 | ASI000560880 | ASI000560880 | Absolute Property Solutions LLC_100096753(December 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1839 | ASI000560881 | ASI000560881 | ATLAS REALTY INC_100066409(December 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1840 | ASI000560882 | ASI000560882 | Black Dog Contracting & Preservation LLC_100076631(December 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1841 | ASI000560883 | ASI000560883 | eddies complete lawn care inc_100109685(December 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1842 | ASI000560884 | ASI000560884 | JGM Property Group, Inc_100141824(December 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1843 | ASI000560885 | ASI000560885 | Laudan Properties LLC_100093724(December 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1844 | ASI000560886 | ASI000560886 | Plunkert Construction LLC_100143470(December 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1845 | ASI000560887 | ASI000560887 | Precision Property Services_100141173(December 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1846 | ASI000560888 | ASI000560888 | ProServe_100115564(December 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1847 | ASI000560889 | ASI000560889 | Swift Resolutions Inc_100142444(December 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1848 | ASI000560890 | ASI000560890 | Under Pressure Home Services Inc_100107510(December 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1849 | ASI000560891 | ASI000560891 | Warwick Property Preservation LLC_100101873(December 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1850 | ASI000560892 | ASI000560892 | ZVN Properties INC (Inspections)_100124877(December 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1851 | ASI000560893 | ASI000560893 | PPI REO Scorecard - A2Z Field Services LLC (February 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1852 | ASI000560894 | ASI000560894 | PPI REO Scorecard - Absolute Property Solutions LLC (February 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1853 | ASI000560895 | ASI000560895 | PPI REO Scorecard - AR Professional Property Preservation Inc (February 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1854 | ASI000560896 | ASI000560896 | PPI REO Scorecard - Ascent Real Estate Solutions LLC (February 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1855 | ASI000560897 | ASI000560897 | PPI REO Scorecard - Creative Property Preservation Inc (February 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1856 | ASI000560898 | ASI000560898 | PPI REO Scorecard - Deborah Slankard (February 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1857 | ASI000560899 | ASI000560899 | PPI REO Scorecard - Field Connections LLC (February 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1858 | ASI000560900 | ASI000560900 | PPI REO Scorecard - Field Connections LLC - Inspections (February 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1859 | ASI000560901 | ASI000560901 | PPI REO Scorecard - Foreclosure Inspections and Property Services Inc (February 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1860 | ASI000560902 | ASI000560902 | PPI REO Scorecard - George Cannon Improvements & Repairs (February 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1861 | ASI000560903 | ASI000560903 | PPI REO Scorecard - Property Preservation Servicing LLC (February 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1862 | ASI000560904 | ASI000560904 | PPI REO Scorecard - The Birdsey Group LLC (February 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1863 | ASI000560905 | ASI000560905 | PPI REO Scorecard - Warwick Property Preservation LLC (February 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1864 | ASI000560906 | ASI000560906 | PPI REO Scorecard - ZVN Properties INC 1 (February 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1865 | ASI000560907 | ASI000560907 | PPI REO Scorecard - A2Z Field Services LLC (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1866 | ASI000560908 | ASI000560908 | PPI REO Scorecard - Absolute Property Solutions LLC (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1867 | ASI000560909 | ASI000560909 | PPI REO Scorecard - All Safe Home Watch Services (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1868 | ASI000560910 | ASI000560910 | PPI REO Scorecard - Anchor Preservations Inc (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1869 | ASI000560911 | ASI000560911 | PPI REO Scorecard - AR Professional Property Preservation Inc (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1870 | ASI000560912 | ASI000560912 | PPI REO Scorecard - Ascent Real Estate Solutions LLC (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1871 | ASI000560913 | ASI000560913 | PPI REO Scorecard - ATLAS REALTY INC (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1872 | ASI000560914 | ASI000560914 | PPI REO Scorecard - Bankers Maintenance and Inspections LLC (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1873 | ASI000560915 | ASI000560915 | PPI REO Scorecard - Black Dog Contracting & Preservation LLC (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1874 | ASI000560916 | ASI000560916 | PPI REO Scorecard - CAL Development Corp (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1875 | ASI000560917 | ASI000560917 | PPI REO Scorecard - conceptual design and build (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1876 | ASI000560918 | ASI000560918 | PPI REO Scorecard - Creative Property Preservation Inc (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1877 | ASI000560919 | ASI000560919 | PPI REO Scorecard - Deborah Slankard (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1878 | ASI000560920 | ASI000560920 | PPI REO Scorecard - Dominion Property Solutions LLC (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1879 | ASI000560921 | ASI000560921 | PPI REO Scorecard - Field Connections LLC (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1880 | ASI000560922 | ASI000560922 | PPI REO Scorecard - Field Connections LLC - Inspections (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1881 | ASI000560923 | ASI000560923 | PPI REO Scorecard - Foreclosure Inspections and Property Services Inc (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1882 | ASI000560924 | ASI000560924 | PPI REO Scorecard - George Cannon Improvements & Repairs (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1883 | ASI000560925 | ASI000560925 | PPI REO Scorecard - JGM Property Group, Inc (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1884 | ASI000560926 | ASI000560926 | PPI REO Scorecard - Mount Elbert Limited (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1885 | ASI000560927 | ASI000560927 | PPI REO Scorecard - National Asset Protection Agency LLC (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1886 | ASI000560928 | ASI000560928 | PPI REO Scorecard - Property Preservation Servicing LLC (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1887 | ASI000560929 | ASI000560929 | PPI REO Scorecard - Swift Resolutions Inc (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1888 | ASI000560930 | ASI000560930 | PPI REO Scorecard - The Birdsey Group LLC (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1889 | ASI000560931 | ASI000560931 | PPI REO Scorecard - Under Pressure Home Services Inc (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1890 | ASI000560932 | ASI000560932 | PPI REO Scorecard - Warwick Property Preservation LLC (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1891 | ASI000560933 | ASI000560933 | PPI REO Scorecard - ZVN Properties INC Inspections (January 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1892 | ASI000560934 | ASI000560934 | PPI REO Scorecard - A2Z Field Services LLC (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1893 | ASI000560935 | ASI000560935 | PPI REO Scorecard - Absolute Property Solutions LLC (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1894 | ASI000560937 | ASI000560937 | PPI REO Scorecard - Anchor Preservations Inc (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1895 | ASI000560938 | ASI000560938 | PPI REO Scorecard - AR Professional Property Preservation Inc (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1896 | ASI000560940 | ASI000560940 | PPI REO Scorecard - ATLAS REALTY INC (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1897 | ASI000560941 | ASI000560941 | PPI REO Scorecard - Bankers Maintenance and Inspections LLC (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1898 | ASI000560942 | ASI000560942 | PPI REO Scorecard - Black Dog Contracting & Preservation LLC (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1899 | ASI000560943 | ASI000560943 | PPI REO Scorecard - Creative Property Preservation Inc (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1900 | ASI000560944 | ASI000560944 | PPI REO Scorecard - Deborah Slankard (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1901 | ASI000560945 | ASI000560945 | PPI REO Scorecard - Dominion Property Solutions LLC (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1902 | ASI000560946 | ASI000560946 | PPI REO Scorecard - eddies complete lawn care inc (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1903 | ASI000560947 | ASI000560947 | PPI REO Scorecard - Field Connections LLC (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1904 | ASI000560948 | ASI000560948 | PPI REO Scorecard - Foreclosure Inspections and Property Services Inc (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1905 | ASI000560949 | ASI000560949 | PPI REO Scorecard - George Cannon Improvements & Repairs (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1906 | ASI000560950 | ASI000560950 | PPI REO Scorecard - JGM Property Group Inc (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1907 | ASI000560951 | ASI000560951 | PPI REO Scorecard - Precision Property Services (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1908 | ASI000560952 | ASI000560952 | PPI REO Scorecard - Property Preservation Servicing LLC (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1909 | ASI000560953 | ASI000560953 | PPI REO Scorecard - ProServe (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1910 | ASI000560954 | ASI000560954 | PPI REO Scorecard - Swift Resolutions Inc (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1911 | ASI000560955 | ASI000560955 | PPI REO Scorecard - The Birdsey Group LLC (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1912 | ASI000560956 | ASI000560956 | PPI REO Scorecard - Under Pressure Home Services Inc (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1913 | ASI000560957 | ASI000560957 | PPI REO Scorecard - Warwick Property Preservation LLC (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1914 | ASI000560958 | ASI000560958 | PPI REO Scorecard - ZVN Properties Inc (July 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1915 | ASI000560959 | ASI000560959 | PPI REO Scorecard - A2Z Field Services LLC (June 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1916 | ASI000560960 | ASI000560960 | PPI REO Scorecard - Absolute Property Solutions LLC (June 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1917 | ASI000560961 | ASI000560961 | PPI REO Scorecard - AR Professional Property Preservation Inc (June 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1918 | ASI000560962 | ASI000560962 | PPI REO Scorecard - Ascent Real Estate Solutions LLC (June 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1919 | ASI000560963 | ASI000560963 | PPI REO Scorecard - Creative Property Preservation Inc (June 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1920 | ASI000560964 | ASI000560964 | PPI REO Scorecard - Deborah Slankard (June 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1921 | ASI000560965 | ASI000560965 | PPI REO Scorecard - Field Connections LLC (June 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1922 | ASI000560966 | ASI000560966 | PPI REO Scorecard - Field Connections LLC - Inspections (June 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1923 | ASI000560967 | ASI000560967 | PPI REO Scorecard - Foreclosure Inspections and Property Services Inc (June 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1924 | ASI000560968 | ASI000560968 | PPI REO Scorecard - George Cannon Improvements & Repairs (June 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1925 | ASI000560969 | ASI000560969 | PPI REO Scorecard - Property Preservation Servicing LLC (June 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1926 | ASI000560970 | ASI000560970 | PPI REO Scorecard - The Birdsey Group LLC (June 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1927 | ASI000560971 | ASI000560971 | PPI REO Scorecard - Warwick Property Preservation LLC (June 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1928 | ASI000560972 | ASI000560972 | PPI REO Scorecard - ZVN Properties Inc (June 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1929 | ASI000560973 | ASI000560973 | PPI REO Scorecard - A2Z Field Services LLC (March 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1930 | ASI000560974 | ASI000560974 | PPI REO Scorecard - Absolute Property Solutions LLC (March 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1931 | ASI000560975 | ASI000560975 | PPI REO Scorecard - AR Professional Property Preservation Inc (March 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1932 | ASI000560976 | ASI000560976 | PPI REO Scorecard - Ascent Real Estate Solutions LLC (March 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1933 | ASI000560977 | ASI000560977 | PPI REO Scorecard - Creative Property Preservation Inc (March 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1934 | ASI000560978 | ASI000560978 | PPI REO Scorecard - Deborah Slankard (March 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1935 | ASI000560979 | ASI000560979 | PPI REO Scorecard - Field Connections LLC (March 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1936 | ASI000560980 | ASI000560980 | PPI REO Scorecard - Field Connections LLC - Inspections (March 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1937 | ASI000560981 | ASI000560981 | PPI REO Scorecard - Foreclosure Inspections and Property Services Inc (March 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1938 | ASI000560982 | ASI000560982 | PPI REO Scorecard - George Cannon Improvements & Repairs (March 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1939 | ASI000560983 | ASI000560983 | PPI REO Scorecard - Property Preservation Servicing LLC (March 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1940 | ASI000560984 | ASI000560984 | PPI REO Scorecard - The Birdsey Group LLC (March 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1941 | ASI000560985 | ASI000560985 | PPI REO Scorecard - Warwick Property Preservation LLC (March 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1942 | ASI000560986 | ASI000560986 | PPI REO Scorecard - ZVN Properties INC Inspections (March 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1943 | ASI000560987 | ASI000560987 | PPI REO Scorecard - A2Z Field Services LLC (May 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1944 | ASI000560988 | ASI000560988 | PPI REO Scorecard - Absolute Property Solutions LLC (May 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1945 | ASI000560989 | ASI000560989 | PPI REO Scorecard - AR Professional Property Preservation Inc (May 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1946 | ASI000560990 | ASI000560990 | PPI REO Scorecard - Ascent Real Estate Solutions LLC (May 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1947 | ASI000560991 | ASI000560991 | PPI REO Scorecard - Creative Property Preservation Inc (May 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1948 | ASI000560992 | ASI000560992 | PPI REO Scorecard - Deborah Slankard (May 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1949 | ASI000560993 | ASI000560993 | PPI REO Scorecard - Field Connections LLC (May 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1950 | ASI000560994 | ASI000560994 | PPI REO Scorecard - Foreclosure Inspections and Property Services Inc (May 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1951 | ASI000560995 | ASI000560995 | PPI REO Scorecard - George Cannon Improvements Repairs (May 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1952 | ASI000560996 | ASI000560996 | PPI REO Scorecard - Property Preservation Servicing LLC (May 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1953 | ASI000560997 | ASI000560997 | PPI REO Scorecard - The Birdsey Group LLC (May 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1954 | ASI000560998 | ASI000560998 | PPI REO Scorecard - Warwick Property Preservation LLC (May 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1955 | ASI000560999 | ASI000560999 | Altisource Field Services REO Scorecard - A2Z Field Services LLC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1956 | ASI000561000 | ASI000561000 | Altisource Field Services REO Scorecard - Ascent Real Estate Solutions LLC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1957 | ASI000561001 | ASI000561001 | Altisource Field Services REO Scorecard - Deborah Slankard (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1958 | ASI000561002 | ASI000561002 | Altisource Field Services REO Scorecard - Elite Cleanup LLC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1959 | ASI000561003 | ASI000561003 | Altisource Field Services REO Scorecard - Field Connections LLC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1960 | ASI000561004 | ASI000561004 | Altisource Field Services REO Scorecard - First Rate Field Services LLC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1961 | ASI000561005 | ASI000561005 | Altisource Field Services REO Scorecard - Property Preservation Servicing LLC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1962 | ASI000561006 | ASI000561006 | Altisource Field Services REO Scorecard - A2Z Field Services LLC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1963 | ASI000561007 | ASI000561007 | Altisource Field Services REO Scorecard - Absolute Property Solutions LLC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1964 | ASI000561008 | ASI000561008 | Altisource Field Services REO Scorecard - Ascent Real Estate Solutions LLC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1965 | ASI000561009 | ASI000561009 | Altisource Field Services REO Scorecard - ATLAS REALTY INC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1966 | ASI000561010 | ASI000561010 | Altisource Field Services REO Scorecard - Bankers Maintenance and Inspections LLC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1967 | ASI000561011 | ASI000561011 | Altisource Field Services REO Scorecard - Creative Property Preservation Inc (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1968 | ASI000561012 | ASI000561012 | Altisource Field Services REO Scorecard - eddies complete lawn care inc (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1969 | ASI000561013 | ASI000561013 | Altisource Field Services REO Scorecard - Elite Cleanup LLC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1970 | ASI000561014 | ASI000561014 | Altisource Field Services REO Scorecard - Field Connections LLC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1971 | ASI000561015 | ASI000561015 | Altisource Field Services REO Scorecard - First Rate Field Services LLC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1972 | ASI000561016 | ASI000561016 | Altisource Field Services REO Scorecard - National Asset Protection Agency LLC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1973 | ASI000561017 | ASI000561017 | Altisource Field Services REO Scorecard - Property Preservation Servicing LLC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1974 | ASI000561018 | ASI000561018 | Altisource Field Services REO Scorecard - ProServe (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1975 | ASI000561019 | ASI000561019 | Altisource Field Services REO Scorecard - Swift Resolutions Inc (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1976 | ASI000561020 | ASI000561020 | Altisource Field Services REO Scorecard - The Birdsey Group LLC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1977 | ASI000561021 | ASI000561021 | Altisource Field Services REO Scorecard - Warwick Property Preservation LLC (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1978 | ASI000561022 | ASI000561022 | Altisource Field Services REO Scorecard - ZVN Properties Inc (September 2016).xlsx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | |
| 1980 | COFHA_0000300 | COFHA_0000301 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | |
| 1981 | COFHA_0000302 | COFHA_0000303 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | |
| 1982 | COFHA_0000309 | COFHA_0000310 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | |
| 1983 | COFHA_0000313 | COFHA_0000314 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | |
| 1984 | COFHA_0000323 | COFHA_0000324 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | |
| 1985 | COFHA_0000333 | COFHA_0000334 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | |
| 1986 | COFHA_0000335 | COFHA_0000336 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | |
| 1987 | COFHA_0000341 | COFHA_0000342 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | |
| 1988 | COFHA_0000343 | COFHA_0000344 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | |
| 2079 | COMP_000207 | COMP_000214 | Tax Form | Plaintiffs' budget and/or program costs | | |
| 2256 | DB_NFHA00121131 | DB_NFHA00121133 | Ocwen Compliance Certification for Morgan Stanley 2005-HE7 | Deutsche Bank Trustees' involvement with REO Properties | | |
| 2257 | DB_NFHA00121134 | DB_NFHA00121140 | DB Litigation and Correspondence Procedure | Deutsche Bank Trustees' involvement with REO Properties | | |
| 2258 | DB_NFHA00182709 | DB_NFHA00182709 | Email from D. Dickey (DB) to L. McDonald (Ocwen) | Deutsche Bank Trustees' involvement with REO Properties | | |
| 2259 | DB_NFHA00185471 | DB_NFHA00185471 | Email from Code Enforcement Officer to A. Gonzalez (DB) | Deutsche Bank Trustees' involvement with REO Properties | | |
| 2260 | DB_NFHA00185472 | DB_NFHA00185473 | Email from A. Gonzalez (DB) to Comcast | Deutsche Bank Trustees' involvement with REO Properties | | |
| 2261 | DB_NFHA00194392 | DB_NFHA00194397 | DB Email to Ocwen/Altisource | Deutsche Bank Trustees' involvement with REO Properties | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2262 | DB_NFHA00307017 | DB_NFHA00307025 | Letter from PR Burnaman re review of servicing history | Deutsche Bank Trustees' involvement with REO Properties | | |
| 2730 | OCWEN_0013722 | OCWEN_0013745 | Ocwen Limited Power of Attorney appointing Altisource | Deutsche Bank Trustees' involvement with REO Properties | | |
| 2731 | OCWEN_0049807 | OCWEN_0049807 | Spreadsheet re Training Data | Training | | |
| 3439 | N/A | N/A | Demonstrative aids identified in advance in accordance with Judge Shah's court procedures. | N/A | | |
| 3440 | N/A | N/A | Any trial exhibit identified by plaintiffs to the extent it is admitted into evidence at trial. | N/A | | |
| 3441 | N/A | N/A | Defendants reserve the right to use materials not included on the exhibit list to refresh witnesses' recollection and impeach witnesses. | N/A | | |
| 3458 | NFHA_0065370 | NFHA_0065370 | FannieMae Field Services Checklists | Alleged property deficiencies | | |
| 3486 | NFHA_0033846 | NFHA_0033878 | NFHA Presentation entitled "NFHA REO Investigations", dated December 29, 2014 | Document created to address NFHA's REO methodology with HUD investigators. | | |
| 3487 | NFHA_0034516 | NFHA_0034521 | Email from S. Abedin to C. Peattie, M. Oglander, J. Tankersley, E. Reed, R. Zamudio re Follow up on REO Training; Attachments: REO Neighbor Survey FINAL DOC, FINAL Eval Form with Points Nov2012.xls, Final Field EVAL form Nov 2012.xls, Marin REO List 8.19.13.xls | Plaintiffs' investigation methodology and findings | | |
| 3490 | NFHA_0044210 | NFHA_0044210 | REO Investigation Training Agenda, dated August 21-22, 2012 | Plaintiffs' investigation methodology and findings | | |
| 3495 | FHONWO_0001914 | FHONWO_0001916 | NFHA Guidelines to using REO Investigation Database | Plaintiffs' investigation methodology and findings | | |
| 3497 | FHANC_0002188 | FHANC_0002202 | Photo documentation guidelines | Plaintiffs' investigation methodology and findings | | |
| 3503 | FHCGPB_0000072 | FHCGPB_0000072 | Email from C. Cloud to NFHA Operating Members re 2nd Notice: Free REO Conference and $1000 Travel Scholarship | Plaintiffs' alleged damages | | |
| 3512 | HOUSING_OPPS_0000387 | HOUSING_OPPS_0000388 | Email from D. Howe to R. Collins re Miami/Ft. Lauderdale results | Plaintiffs' alleged damages | | |
| 3513 | HOUSING_OPPS_0000634 | HOUSING_OPPS_0000634 | Email from N. Caballero to D. Howe re Score | Plaintiffs' investigation methodology and findings | | |
| 3514 | HOPEINC_0000012 | HOPEINC_0000016 | HOPE SOW re 18-month Florida Project | Plaintiffs' alleged damages | | |
| 3517 | HOUSING_OPPS_000002970 | HOUSING_OPPS_000002970 | Email from D. Excell to D. Howe re REO Data.xlsx | Plaintiffs' alleged damages | | |
| 3524 | HOUSING_OPPS_000002508 | HOUSING_OPPS_000002508 | Email from L. Balestra to D. Howe re Request for more REO addresses | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | | |
| 3528 | MMFHC_0001261 | MMFHC_0001261 | Email from L. Balestra to L. Eaton re Properties | Plaintiffs' investigation methodology and findings | | |
| 3530 | MMFHC_0000828 | MMFHC_0000828 | Email from L. Eaton to M. Wanke re Milwaukee REO list 7.21.15 | Plaintiffs' investigation methodology and findings | | |
| 3531 | MMFHC_0001213 | MMFHC_0001214 | Email from M. Wanke to L. Balestra et al re New list of props | Plaintiffs' investigation methodology and findings | | |
| 3532 | MMFHC_0001020 | MMFHC_0001020 | Email from M. Wanke to R. Scalise et al re Outstanding properties | Plaintiffs' investigation methodology and findings | | |
| 3533 | MMFHC_0001227 | MMFHC_0001228 | Email from M. Wanke to L. Augustine re New properties? | Plaintiffs' investigation methodology and findings | | |
| 3534 | MMFHC_0001643 | MMFHC_0001643 | Email from C. Walker to M. Wanke re REO survey sheet | Plaintiffs' investigation methodology and findings | | |
| 3535 | MMFHC_0004918 | MMFHC_0004918 | Spreadsheet re Properties | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | | |
| 3539 | MMFHC_0001687 | MMFHC_0001702 | 2012 eLogic Model Information Coversheet | Plaintiffs' alleged damages | | |
| 3542 | MMFHC_0001251 | MMFHC_0001252 | Email from M. Wanke to C. Wertheim et al re NFHA meeting Friday | Plaintiffs' investigation methodology and findings | | |
| 3544 | NTFHC_0001129 | NTFHC_0001154 | NFHA Membership Application - 2016 Calendar Year re Central Ohio Fair Housing Association, Inc. | Plaintiffs' alleged damages | | |
| 3545 | NFHA_0055154 | NFHA_0055154 | Email from S. Abedin to J. Zimmerman et al re Proposed Agenda for Columbus meeting on Monday | Plaintiffs' alleged damages | | |
| 3561 | COFHA_0000439 | COFHA_0000441 | Management and Administrative Services Agreement between MVFHC and COFHA | Plaintiffs' alleged damages | | |
| 3562 | WIT_00001392 | WIT_00001393 | Letter from J. Della Sala to B. Connolly re Milwaukee Rising | Defendants' community outreach efforts. | | |
| 3563 | WIT_00001394 | WIT_00001394 | Letter from B. Connolly to J. Ackermann re Milwaukee Rising | Defendants' community outreach efforts. | | |
| 3564 | NFHA_0057400 | NFHA_0057401 | Biography re A. Houghtaling | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3565 | NFHA_0057261 | NFHA_0057261 | Email from S. Smith to C. Chamberlin et al re REO Discussion Friday @ 11 AM CONFIDENTIAL | Relevant to plaintiffs' investigation methodology and findings. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3567 | HOPE_FHC_0001274 | HOPE_FHC_0001275 | Email from T. Wesley to A. Houghtaling et al re New properties | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3571 | HOPE_FHC_0001690 | HOPE_FHC_0001690 | Email from R. Zamudio to K. Ganjalikhani re REO scoring methodology | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3588 | WIT_00000321 | WIT_00000321 | Spreadsheet re Sherman Park Ownership Data | Defendants' community outreach efforts. | | |
| 3604 | DMFHC_0000032 | DMFHC_0000032 | Email from K. Quillin to A. Alvarado re Updated REO list | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3605 | DMFHC_0000034 | DMFHC_0000034 | Email from A. Alvarado to S. Abedin re Duetsche Bank | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3606 | DMFHC_0000050 | DMFHC_0000051 | Email from K. Quillin to A. Alvarado et al re Wells Fargo Managing Property | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3607 | DMFHC_0000052 | DMFHC_0000052 | Email from A. Alvarado to L. Balestra re REO Investigations | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3608 | DMFHC_0001557 | DMFHC_0001557 | Email from A. Cloutier to A. Alvarado re REO Scores | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3609 | DMFHC_0001559 | DMFHC_0001560 | Email from K. Quillin to K. Ferrick et al re REO pictures on camera | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3612 | DMFHC_0001657 | DMFHC_0001659 | Denver Metro Fair Housing Center - Combined REO Testing | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3613 | DMFHC_0001662 | DMFHC_0001665 | Denver Metro Fair Housing Center - Executive Director Report, Status of Program Activities | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3614 | DMFHC_0001666 | DMFHC_0001670 | Denver Metro Fair Housing Center - Executive Director Report, Status of Program Activities | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3616 | DMFHC_0000500 | DMFHC_0000500 | Email from K. Quillin to A. Alvarado re REO materials | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3617 | DMFHC_0000503 | DMFHC_0000504 | NFHA (blank) survey | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3618 | DMFHC_0000505 | DMFHC_0000507 | NFHA Guidelines to using REO Investigation Database | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3619 | DMFHC_0000508 | DMFHC_0000509 | Document entitled "REO Investigation How-To" | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3620 | DMFHC_0000512 | DMFHC_0000512 | Calendar Entry from A. Cloutier re REO Training with Shanna | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3621 | DMFHC_0002150 | DMFHC_0002150 | Denver Metro Fair Housing Center - REO Investigation Sites | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3622 | DMFHC_0002161 | DMFHC_0002184 | Property List with Lender Data | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3626 | NFHA_0033463 | NFHA_0033466 | Description of Data Sources Collected in 2017 and 2018 | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3628 | NFHA_0046160 | NFHA_0046161 | Email from K. Quillin to L. Augustine re REOs | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3629 | WIT_00003512 | WIT_00003512 | Letter from David Co to M. Fraley re Response to 11-5 Letter | Defendants' community outreach efforts. | | |
| 3630 | WIT_00008495 | WIT_00008497 | Email from M. Dufner to M. Fraley et al re Hauptversammlung der Deutschen Bank - Redebeitrage von Frau Dr. Giaimo und Mark Fraley | Defendants' community outreach efforts. | | |
| 3631 | NFHA0056976 | NFHA0056976 | Email from S. Smith to Rescue Partners re New NFHA staff REO Project | Plaintiffs' investigation methodology and findings | | |
| 3632 | NFHA0056989 | NFHA0056989 | Email from S. Abedin to S. Smith et al re Updated REO evaluation form | Plaintiffs' investigation methodology and findings | | |
| 3633 | NFHA_0057003 | NFHA_0057004 | Email from S. Smith to S. Abedin et al re Shanna's edits Re: Updated REO evaluation form | Plaintiffs' investigation methodology and findings | | |
| 3634 | NFHA_0069209 | NFHA_0069210 | Email from Rescue Partners - Bounces to Rescue Partners re [Rescuepartners] Updated Eval Form | Plaintiffs' investigation methodology and findings | | |
| 3637 | NFHA_0056982 | NFHA_0056983 | Email from S. Smith to Q. Hamilton et al re [Rescuepartners] REO Eval Sheet | Plaintiffs' investigation methodology and findings | | |
| 3639 | NFHA_0048968 | NFHA_0048968 | Email from S. Smith to L. Balestra et al re 2001 Leisure Dr 924 Pinedale Ave | Alleged property deficiencies | | |
| 3640 | NFHA_0050448 | NFHA_0050448 | Email from L. Augustine to S. Smith re 1928 Evansdale Ave is marked as white but look at percentages | Discussing potential misidentification of REO. | | |
| 3641 | NFHA_0051071 | NFHA_0051072 | Email from S. Smith to L. Augustine re Homes to consider for review | Discusses alleged at-issue properties. | | |
| 3642 | NFHA_0051134 | NFHA_0051135 | Email from S. Smith to L. Augustine re question about an REO not scored | Discusses alleged at-issue properties. | | |
| 3643 | NFHA_0052149 | NFHA_0052149 | Email from S. Smith to S. Abedin re Important REO | Discusses alleged at-issue properties. | | |
| 3644 | NFHA_0057154 | NFHA_0057154 | Email from S. Smith to A. Reidy re Email for Eds | Discusses alleged at-issue properties. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3645 | NFHA_0057530 | NFHA_0057530 | Email from S. Smith to NFHA Staff re cat and I are on conference call with OCWEN | Discussing conference call. | | |
| 3646 | NFHA_0057574 | NFHA_0057574 | Email from S. Smith to NFHA Staff re Challenge to enforcement teams and any other brave team… | Correspondence regarding the record for number of REOs. | | |
| 3647 | NFHA_0062054 | NFHA_0062055 | Email from S. Smith to C. Wertheim et al re VERY IMPORTANT: Taking Photos for REO Investigations | Discussing photo Requirements. | | |
| 3648 | NFHA_0062357 | NFHA_0062358 | Email from J. Showell to L. Rice re Request for a Partnership with NFHA's 25th Anniversary Events | Discussing potential partnership between NFHA and Ocwen. | | |
| 3649 | NFHA_0063885 | NFHA_0063885 | Email from L. Rice to P. Koches et al re Dinner on Jan 30th | Email discussing dinner with OCWEN. | | |
| 3650 | NFHA_0063902 | NFHA_0063902 | Email from S. Smith to P. Koches et al re Folks I spoke with at Altisource | Correspondence discussing communication with Altisource. | | |
| 3651 | NFHA_0063953 | NFHA_0063955 | Email from L. Rice to S. Smith et al re Folks I spoke with at Altisource | Discussing communication with Altisource. | | |
| 3652 | NFHA_0064848 | NFHA_0064848 | Email from S. Smith to J. Soto et al re Follow up on Deutsche bank filing with members of Congress | Discussing filing with members of Congress. | | |
| 3653 | NFHA_0064973 | NFHA_0064973 | Email from S. Smith to NFHA Staff re Tomorrow morning Lindsay and I will be out doing some REO follow up. | Discussing conducting REO follow up. | | |
| 3654 | NFHA_0064980 | NFHA_0064980 | Email from S. Smith to L. Augustine et al re Contacting neighbors for REO reporter | Discussing results of surveys. | | |
| 3655 | NFHA_0068117 | NFHA_0068117 | Email from S. Smith to S. Abedin et al re Chicago houses | Alleged property deficiencies. | | |
| 3656 | NFHA_0068116 | NFHA_0068171 | Email from S. Abedin to S. Smith et al re I will need congressional districts for your project | Discussing congressional district information. | | |
| 3659 | | | National Fair Housing Alliance, et al. v. Deutsche Bank National Trust, as Trustee, et al. (Case No. 18-cv-839) Plaintiff's Amended Response to Defendants' Joint Interrogatories with Exhibits A-E | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | | |
| 3660 | | | Open Communities Diversion Summary (Christopher Riehlman Deposition - Exhibit 5750) | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | | |
| 3661 | Open Communities_0000025 | Open Communities_0000025 | Email from S. Abedin to A. Houghtaling re REO Training Dates? | Plaintiffs' investigation methodology and findings | | |
| 3669 | FHANC_0000338 | FHANC_0000343 | Email from C. Peattie to K. Collier re Preparation/questions for Erik Fraizer for Power Lunch April 10 | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | | |
| 3673 | | | Email from C. Peattie to K. Collado re updated diversion of resources file (Caroline Peattie Deposition - Exhibit 6826) | Plaintiffs' alleged damages | | |
| 3674 | FHANC_0004706 | FHANC_0004708 | Email from K. Collado to L. Augustine re Vallejo REO | Spoliation of Evidence | | |
| 3675 | FHANC_0004754 | FHANC_0004755 | Email from C. Peattie to R. Zamudio re REO Stuff | Plaintiffs' alleged damages | | |
| 3676 | FHANC_0004776 | FHANC_0004776 | Email from L. Augustine to C. Peattie re REO in Richmond; Attachment: Vallejo REO list 1.13.15.xls (Missing) | Plaintiffs' investigation methodology and findings; plaintiffs' damages | | |
| 3677 | FHANC_0004817 | FHANC_0004817 | Email from R. Zamudio to C. Peattie re Planning REO Investigations; Attachments: Vallejo REO list 1.13.15.xls; Marin Reo List 12.17.14.xls (Missing) | Plaintiffs' alleged damages | | |
| 3678 | FHANC_0004822 | FHANC_0004822 | Email from R. Zamudio to L. Augustine re Updated REO list; Attachment: Marin REO List 12.17.14.xls | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | | |
| 3680 | FHANC_0004856 | FHANC_0004856 | Email from R. Zamudio to L. Augustine re Updated REO list; Attachment: Sonoma & Contra Costa REO List 11.03.14.xls | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | | |
| 3682 | FHANC_0004993 | FHANC_0004993 | Spreadsheet: Blank Evaluation Form | Plaintiffs' investigation methodology and findings | | |
| 3683 | FHANC_0005293 | FHANC_0005294 | Email from K. Ganjalikhani to C. Peattie re REO properties - geographic area; Attachment: FH marin REO Zp Codes.xlsx (Missing) | Plaintiffs' investigation methodology and findings | | |
| 3684 | FHANC_0005647 | FHANC_0005647 | Email from C. Peattie to S. Smith re checking in | Plaintiffs' alleged damages | | |
| 3685 | FHANC_0005802 | FHANC_0005802 | Email from L. Balestra to C. Peattie re Invitation: Scaling Solutions for Housing Stabilization (March 20, 2014); Attachment: Marin REO Statistics 3.19.14.xls (Missing) | Plaintiffs' investigation methodology and findings | | |
| 3687 | FHANC_0005871 | FHANC_0005871 | Email from C. Peattie to S. Abedin re Out of properties to investigate | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | | |
| 3688 | FHANC_0005879 | FHANC_0005879 | Email from C. Peattie to R. Zamudio re Call with Lindsay and Shanti today | Plaintiffs' alleged damages | | |
| 3691 | HOUSING_OPPS_0000519 | HOUSING_OPPS_0000521 | Email from D. Howe to L. Augustine re REO update | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3692 | HOUSING_OPPS_0000473 | HOUSING_OPPS_0000476 | Email from D. Howe to L. Augustine re REO update | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3693 | NFHA_0034441 | NFHA_0034443 | Email from L. Balestra to D. Howe re Miami REO info; Attachment: SA-Miami Aug 2012 to 2-14-2014.xls (missing) | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3694 | GNOFHAC_001322 | GNOFHAC_001322 | Email from M. Morgan to E. Owen re Enforcement of REO properties | Discussing REO Properties upkeep. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3695 | GNOFHAC_0002526 | GNOFHAC_0002529 | Email from M. Morgan to K. Scott re News Release: Civil Rights Organizations Uncover Discrimination by Banks in Treatment of Foreclosed Properties | Correspondence discussing how to conduct REO Investigations. | | |
| 3696 | GNOFHAC_0002307 | GNOFHAC_0002307 | Email from S. Abedin to E. Owen re REO Investigations next week | Correspondence discussing REO Investigations in Baton Rouge. | | |
| 3697 | GNOFHAC_0002498 | GNOFHAC_0002498 | Email from S. Abedin to E. Owen re filing - REO; Attachment: Baton Rouge REO Investigation Overview_March 2013.xls | Discusses REO Investigation. | | |
| 3698 | GNOFHAC_0001417 | GNOFHAC_0001417 | Email from M. Morgan to A. Owen re GNOFHAC Database Entry for REO testing | Discusses REO Testing. | | |
| 3699 | GNOFHAC_0002736 | GNOFHAC_0002742 | Email from M. Morgan to L. Balestra re Scoring Sheets for 12/6 and 12/20 REO testing | Discusses scoring Sheets and REO Testing. | | |
| 3700 | GNOFHAC_0001117 GNOFHAC_0000492 GNOFHAC_0000537 GNOFHAC_0000579 GNOFHAC_0000629 GNOFHAC_0000789 GNOFHAC_0000913 GNOFHAC_0001019 GNOFHAC_0000961 GNOFHAC_0000991 GNOFHAC_0001199 GNOFHAC_0000727 GNOFHAC_0000765 GNOFHAC_0001179 GNOFHAC_0000847 GNOFHAC_0001033 | | List of Visited Properties | Document containing Annotated Lists of Visited alleged At-Issue Properties. | | |
| 3713 | NFHA_0033469 | NFHA_0033765 | List of Properties | Plaintiffs' alleged damages | | |
| 3714 | FHANC_0000940 | FHANC_0000942 | Email from R. Zamudio to L. Augustine re Question re REO report | Plaintiffs' investigation methodology and findings | | |
| 3715 | FHONWO_000765 | FHONWO_000766 | Email from C. Rodriguez to L. Skowronek re REO update | Plaintiffs' investigation methodology and findings | | |
| 3746 | NTFHC_0001246 | NTFHC_0001246 | Email from F. Espinoza to M. Bower re Deutsche Bank REOs; Attachment: Dallas REO List 6.2.15.xls (missing) | Plaintiffs' investigation methodology and findings | | |
| 3747 | NTFHC_0001254 | NTFHC_0001254 | Email from F. Espinoza to M. Bower re Fort Worth REOs; Attachment: Fort Worth REO List 2.3.16.xls (missing) | Plaintiffs' investigation methodology and findings | | |
| 3748 | NTFHC_0001299 | NTFHC_0001299 | Email from F. Espinoza to M. Bower re REO update; Attachment: Dallas & Fort Worth REO List 2.3.16.xls (missing) | Plaintiffs' investigation methodology and findings | | |
| 3750 | NTFHC_0001517 | NTFHC_0001517 | Email from L. Augustine to F. Espinoza re Deutsche Bank REOs; Attachment: Dallas REO List 6.2.15.xls (missing) | Plaintiffs' investigation methodology and findings | | |
| 3751 | NTFHC_0001553 | NTFHC_0001553 | Email from M. Bower to F. Espinoza re REO Investigations | Plaintiffs' investigation methodology and findings | | |
| 3753 | NTFHC_0001566 | NTFHC_0001566 | Email from L. Augustine to F. Espinoza re REOs; Attachment: Dallas REO List 1.7.16.xls (missing) | Plaintiffs' alleged damages | | |
| 3758 | HOMEVA_0000915 | HOMEVA_0000915 | Email from L. Augustine to M. MacKenzie re REO list | Plaintiffs' investigation methodology and findings | | |
| 3759 | HOMEVA_0001530 | HOMEVA_0001531 | Email from M. MacKenzie to M. Burnette re REO route | Plaintiffs' investigation methodology and findings | | |
| 3760 | HOMEVA_0001543 | HOMEVA_0001534 | Email from M. MacKenzie to H. Hardiman, et al. re Hampton Roads REO Update | Plaintiffs' investigation methodology and findings | | |
| 3761 | HOMEVA_0001885 | HOMEVA_0001887 | Email from M. MacKenzie to M. Burnette re Ocwen REO research - FHIP in database | Plaintiffs' alleged damages | | |
| 3762 | HOMEVA_0001998 | HOMEVA_0001998 | Email from M. MacKenzie to M. Burnette re training and investigations | Plaintiffs' alleged damages | | |
| 3763 | HOMEVA_0002029 | HOMEVA_0002029 | Email from M. MacKenzie to H. Crislip; Attachment: Petersburg 11-01-13.xls (missing) | Plaintiffs' investigation methodology and findings | | |
| 3764 | HOMEVA_0002600 | HOMEVA_0002603 | Email from M. MacKenzie to H. Crislip re Thank you | Plaintiffs' investigation methodology and findings | | |
| 3765 | HOMEVA_0002610 | HOMEVA_0002611 | Email from B. Koziol to H. Crislip re Thank you | Plaintiffs' investigation methodology and findings | | |
| 3766 | HOMEVA_0002633 | HOMEVA_0002633 | Email from M. MacKenzie to B. Koziol re REO's | Plaintiffs' investigation methodology and findings | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3767 | HOMEVA_0002651 | HOMEVA_0002651 | Email from M. MacKenzie to H. Crislip re REO's | Plaintiffs' investigation methodology and findings | | |
| 3768 | HOMEVA_0003178 | HOMEVA_0003179 | Email from M. MacKenzie to H. Crislip re Photo Review Call Today - Who is going to join? | Plaintiffs' investigation methodology and findings | | |
| 3769 | HOMEVA_0003312 | HOMEVA_0003313 | Email from H. Crislip to S. Abedin, et al. re Thanks you! | Plaintiffs' investigation methodology and findings | | |
| 3770 | HOMEVA_0003341 | HOMEVA_0003341 | Email from L. Ponder to H. Hardiman re REO investigation training | Plaintiffs' investigation methodology and findings | | |
| 3771 | NFHA_0045753 | NFHA_0045754 | Email from L. Augustine to M. MacKenzie re Deutsche in Richmond; Attachment: Richmond REO list 3.11.15.xls (missing) | Plaintiffs' alleged damages | | |
| 3784 | FHCWM_0002811 | FHCWM_0002811 | Email from M. Marfia to L. Keegan re Invite, Round 1; Attachment: Luncheon invite13.pdf (missing) | Luncheon invites. | | |
| 3786 | FHCWM_0000593 | FHCWM_0000594 | Email from G. Chapla to M. Derks re VERY IMPORTANT CLARIFICATION ABOUT PHOTOS | Plaintiffs' investigation methodology and findings | | |
| 3787 | FHCONTINUUM_0000514 | FHCONTINUUM_0000516 | Email from S. Smith to V. Lark, et al. re Call today noon EST re REO Photo Call document to review | Plaintiffs' investigation methodology and findings | | |
| 3788 | FHCCI_0000172 | FHCCI_0000172 | Toledo Deutsche Bank REO Maintenance Map | Plaintiffs' investigation methodology and findings | | |
| 3789 | FHCCI_0000404 | FHCCI_0000404 | Chicago Deutsche Bank Exterior REO Maintenance Map | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | | |
| 3790 | FHCCI_0000452 | FHCCI_0000452 | Email from L. Balestra to A. Nelson re Deutsche Bank REO list; Attachment: Indianapolis REO List 3.10.14.xls | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | | |
| 3792 | FHCCI_0000536 | FHCCI_0000536 | Email from L. Augustine to A. Nelson re Indianapolis REO list; Attachment: Indianapolis REO List 1.12.15.xls | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | | |
| 3794 | FHCCI_0000399 | FHCCI_0000403 | Record time entries for REO Training Center | Plaintiffs' alleged damages | | |
| 3795 | FHCCI_0001240 | FHCCI_0001242 | Web-Based Time System Entries for A. Nelson | Plaintiffs' alleged damages | | |
| 3802 | NFHA_0045056 | NFHA_0045059 | Email from D. How to L. Balestra re REO Update | Correspondence regarding targeted zipcodes. | | |
| 3803 | NFHA_0045075 | NFHA_0045076 | Email from S. Abedin to L. Balestra re REO Update | Correspondence discussing targeted zipcodes. | | |
| 3804 | NFHA_0045077 | NFHA_0045077 | Email from F. Espinoza to L. Balestra re REO Update | Correspondence discussing targeted zipcodes for REO update. | | |
| 3805 | NFHA_0045934 | NFHA_0045935 | Email from D. Lauri to L. Augustine re New database user | Correspondence discussing OCWEN lender's access to DB properties. | | |
| 3806 | NFHA_0046742 | NFHA_0046742 | Email from L. Augustine to S. Smith re Deutsche Bank REO dates; Attachment: Deutsche Bank Summary DEC. 2016.xlsx | Correspondence discussing analysis of REO inspections. | | |
| 3809 | NFHA_0052864 | NFHA_0052865 | Email from C. Taylor to S. Abedin re REO Group | Document outlining REO distribution list. | | |
| 3810 | NFHA_0051649 | NFHA_0051653 | Email from L. Balestra to S. Abedin re Charleston maps; Attachments: Percent White per zip.jpg, Percent AA per census tract.jpg, Percent AA per zip.jpg, Percent White per census tract.jpg | Document outlining maps of REO Investigation results for Charleston. | | |
| 3811 | NFHA_0056899 | NFHA_0056900 | Email from B. Madway to S. Smith re Map of Prince Georges County; Attachment: Prince George's.pdf | Document outlining NFHA Maps of REO Investigation results. | | |
| 3812 | NFHA_0052584 | NFHA_0052585 | Email from J. McCarthy to S. Smith re Charge for REO database? | Plaintiffs' alleged damages | | |
| 3813 | NFHA_0052590 | NFHA_0052591 | Email from S. Smith to K. Burns re Charge for REO database? | Plaintiffs' alleged damages | | |
| 3814 | NFHA_0057270 | NFHA_0057270 | Email from S. Smith to K Burns re Invoice for Rescue Partnership - REO Database work; Attachment: NFHA - Rescue Partnership - 2011-04-001 | Plaintiffs' alleged damages | | |
| 3815 | NFHA_0057271 | NFHA_0057271 | Attachment: MVHC, Inc. Invoice No. 2011-04-001 | Plaintiffs' alleged damages | | |
| 3818 | MVFHC_0012562 | MVFHC_0012575 | Agreement by and between City of Kettering, Ohio and Miami Valley Fair Housing Center, Inc. | Plaintiffs' mission | | |
| 3819 | MVFHC_0000945 | MVFHC_0000945 | MVFHC Consulting Rates as of 1/1/2011 | Plaintiffs' alleged damages | | |
| 3820 | MVFHC_0000946 | MVFHC_0000946 | MVFHC Consulting Rates as of 1/1/2016 | Plaintiffs' alleged damages | | |
| 3821 | MVFHC_0000947 | MVFHC_0000947 | MVFHC Consulting Rates as of 1/1/2013 | Plaintiffs' alleged damages | | |
| 3822 | MVFHC_0000948 | MVFHC_0000948 | MVFHC Consulting Rates as of 5/1/2018 | Plaintiffs' alleged damages | | |
| 3829 | MVFHC_0001702 | MVFHC_0001702 | Email from S. Abedin to S. Smith, et al. re REO training webinar information | Plaintiffs' alleged damages | | |
| 3836 | MVFHC_0002185 | MVFHC_0002185 | Email from rescuepartners-bounces@myfairhousing.com on behalf of S. Smith to rescuepartners@myfairhousing.com re Glossary; Attachment: Final Draft Glossary 11-12-10.pdf (missing) | Plaintiffs' investigation methodology | | |
| 3837 | MVFHC_0002206 | MVFHC_0002207 | Email from rescuepartners-bounces@myfairhousing.com on behalf of W. Sanford to rescuepartners@myfairhousing.com re REO Evaluation Form; Attachment: 3205 4th Evaluation - 7-8-2010 Summary File with Pictures.xlsx (missing) | Plaintiffs' investigation methodology | | |

Agreed

54

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3838 | MVFHC_0002231 | MVFHC_0002231 | Email from rescuepartners-bounces@myfairhousing.com on behalf of A. Reidy to rescuepartners@myfairhousing.com re Testing Methodology - Scam and REO; Attachment: Testing Protocols Scam Reo May 27-2010.doc (missing) | Plaintiffs' investigation methodology | | |
| 3840 | MVFHC_0001696 | MVFHC_0001700 | Email from J. McCarthy to S. Smith re Please Read re Shanna's edits re: Updated REO evaluation form | Plaintiffs' investigation methodology | | |
| 3841 | MVFHC_0001895 | MVFHC_0001896 | Email from rescuepartners-bounces@myfairhousing.com on behalf of D. Shambley to rescuepartners@myfairhousing.com re Updated EVAL Form; Attachment: Final EVAL form with Point formulas (2).xlsx (missing) | Plaintiffs' investigation methodology | | |
| 3843 | MVFHC_0001731 | MVFHC_0001734 | Email from K. Zimmerman to T. Cumutle; Attachment: REO Final EVAL Form with Point Formulas (3).xlsx (missing) | Plaintiffs' investigation methodology | | |
| 3846 | MVFHC_0000118 | MVFHC_0000119 | Brochure titled: Building Inclusive and Sustainable Communities Free From Discrimination | Plaintiffs' mission | | |
| 3847 | MVFHC_0002198 | MVFHC_0002199 | Email from rescuepartners-bounces@myfairhousing.com on behalf of D. Swesnik to rescuepartners@myfairhousing.com re Reminder - 10:30 a.m. press call re investigation into discriminatory treatment of foreclosed properties | Plaintiffs' mission | | |
| 3848 | NFHA_0051884 | NFHA_0051884 | Email from S. Abedin to D. Lauri re Choices under Utilities on REO Worksheet; Attachment: Final Eval Form with Points Nov2012.xls | Plaintiffs' investigation methodology | | |
| 3853 | MVFHC_0012896 | MVFHC_0012896 | Mapping Feature in REO Database by MVFHC | Plaintiff's investigation methodology | | |
| 3863 | CFHC_0000984 | CFHC_0000985 | Email from rescuepartners-bounces@myfairhousing.com o to rescuepartners@myfairhousing.com re REO Eval Sheet; Attachment: Master Evaluation August 6, 2010.xlsx | Plaintiffs' investigation methodology | | |
| 3868 | NFHA_0048762 | NFHA_0048762 | Email from G. Chapla to L. Balestra re Updated REO list | Correspondence discussing targeted zipcode for REO update. | | |
| 3869 | NFHA_0048985 | NFHA_0048987 | Email from D. Howe to L. Augustine re Adding a new user to the database | Correspondence discussing alleged property deficiencies. | | |
| 3870 | NFHA_0049561 | NFHA_0049561 | Email from A. Nelson to S. Abedin re Indianapolis REO disposition outcomes | Correspondence discussing REO investigation. | | |
| 3871 | NFHA_0057472 | NFHA_0057472 | Email from S. Smith to J. McCarthy re Steve Yoder Financial Times | Correspondence discussing financial times story. | | |
| 3890 | FHCONTINUUM_0000003 | FHCONTINUUM_0000003 | Native Spreadsheet: List of Deutsche Properties 2012 to 2018.xlsx | Document outlining list of Deutsche properties 2012 - 2018. | | |
| 3891 | FHCONTINUUM_0000468 | FHCONTINUUM_0000468 | Email from AD Escander to L. Balestra, et al. re Orlando REO list 1.16.14 | Document outlining list of REOs for Deutsche Bank properties. | | |
| 3892 | FHCONTINUUM_0000486 | FHCONTINUUM_0000486 | Email from M. McAndrew to D. Baade re Deutsche; Attachment: Deutsch Bank scoring distribution.xlsx | Correspondence detailing scoring distribution. | | |
| 3893 | FHCONTINUUM_0000487 | FHCONTINUUM_0000487 | Email Attachment (Native): Deutsch Bank scoring distribution.xlsx | Document outlining Deutsche Bank scoring distribution. | | |
| 3894 | FHCONTINUUM_0000627 | FHCONTINUUM_0000627 | Email from S. Abedin to fairhousingbaade re REO training FAIR HOUSING CONTINUUM | Correspondence discussing FH Continuum. | | |
| 3895 | FHCONTINUUM_0000661 | FHCONTINUUM_0000661 | Email from L. Augustine to fairhousingbaade re REO update | Correspondence discussing REO investigation of Ocwen properties. | | |
| 3896 | FHCONTINUUM_0000691 | FHCONTINUUM_0000692 | Email from D. Baade to E. McAndrew re REO Properties | Correspondence discussing testing REO properties. | | |
| 3897 | FHCONTINUUM_0000705 | FHCONTINUUM_0000705 | Email from AD Escander to L. Augustine re REO update | Correspondence discussing REO investigations. | | |
| 3898 | FHCONTINUUM_0000707 | FHCONTINUUM_0000707 | Email from S. Smith to AD Escander re Deutsche | Correspondence discussing REO investigations. | | |
| 3899 | FHCONTINUUM_0000728 | FHCONTINUUM_0000728 | Email from L. Augustine to AD Escander re Orlando REO list; Attachment: Orlando REO List 7.28.15.xls | Correspondence discussing REO investigations. | | |
| 3900 | FHCONTINUUM_0000729 | FHCONTINUUM_0000729 | Email Attachment: Orlando REO List 7.28.15.xls | Document outlining REO investigations. | | |
| 3901 | FHCONTINUUM_0000731 | FHCONTINUUM_0000731 | Email from L, Augustine to AD Escander re REO Deutsche; Attachment: Orlando REO list 3.9.15.xls (missing) | Correspondence discussing list of REO investigations for Deutsche Bank properties. | | |
| 3902 | FHCONTINUUM_0000777 | FHCONTINUUM_0000777 | Email from L, Augustine to AD Escander re REO Deutsche; Attachment: Orlando REO list 1.8.15.xls | Correspondence discussing REO investigations in Orlando area for DB properties. | | |
| 3903 | FHCONTINUUM_0000778 | FHCONTINUUM_0000778 | Email Attachment (Native): Orlando REO List 1.8.15.xls | Document outlining REO investigations in Orlando area for DB properties. | | |
| 3904 | FHCONTINUUM_0000790 | FHCONTINUUM_0000790 | Email from L. Augustine to AD Escander re REO Complaints | Correspondence discussing REO Complaints. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3905 | FHCONTINUUM_0000984 | FHCONTINUUM_0000984 | Email from A. Escander to S. Gonzalez; Attachments: 8-28-15 Orlando REOs.xls, 9-24-12 Orlando REO.xls, Orlando REO Properties.xls, Orlando REO Properties-1.xls | Correspondence identifying lists of properties for REO investigation. | | |
| 3906 | FHCONTINUUM_0000985 | FHCONTINUUM_0000985 | Email Attachment (Native): 8-28-12 Orlando REOs.xls | Document outlining list of properties for REO investigation. | | |
| 3907 | FHCONTINUUM_0000986 | FHCONTINUUM_0000986 | Email Attachment (Native): 9-24-12 Orlando REOs.xls | Document outlining list of properties for REO investigation. | | |
| 3908 | FHCONTINUUM_0000987 | FHCONTINUUM_0000987 | Email Attachment (Native): Orlando REO Properties.xls | Document outlining list of properties for REO investigation. | | |
| 3909 | FHCONTINUUM_0000988 | FHCONTINUUM_0000988 | Email Attachment (Native): Orlando REO Properties-1.xls | Document outlining list of Orlando properties for REO investigation. | | |
| 3910 | FHCONTINUUM_0001065 | FHCONTINUUM_0001065 | Native Spreadsheet: FH Continuum Deutsche Bank Property List Rev (complete).xlsx | Document outlining list of Orlando properties for REO investigation. | | |
| 3911 | NFHA_0045546 | NFHA_0045547 | Email from A.D. Escander to L. Augustine, et al. re Ocwen | Correspondence discussing alleged at-issue property. | | |
| 3912 | NFHA_0047908 | NFHA_0047908 | Email from L. Balestra to AD Escander re Orlando REO list 1.16.14; Attachment: Orlando 1.16.14 REO List.xls | Correspondence discussing list of Orlando properties for REO investigation. | | |
| 3913 | NFHA_0047909 | NFHA_0047909 | Native Attachment: Orlando 1.16.14 REO List.xls | Document outlining list of Orlando properties for REO investigation. | | |
| 3914 | FHCONTINUUM_0001619 | FHCONTINUUM_0001622 | The Fair Housing Continuum, Inc. Strategic Plan 2011-2020 Mission | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | | |
| 3921 | NFHA_0058762 | NFHA_0058763 | Email from J. Petruszak to S. Abedin re REO Training Planning | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3922 | NFHA_0046158 | NFHA_0046158 | Email from L. Augustine to J. Petruszak re REO Update | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3923 | NFHA_0046634 | NFHA_0046634 | Email from L. Augustine to J. Petruszak re REO Update | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3924 | SSHC_0000231 | SSHC_0000239 | Email from S. Abedin to L. Woods re Harvey and Oak Forest REOs | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3926 | SSHC_0004180 | SSHC_0004180 | Email from Hhfcompliance to southsuburn@prodigy.net re HELP Sponsor Report Round 2; Attachment: Sponsor Report South Suburban.pdf | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3929 | SSHC_0050005 | SSHC_0050007 | Email from M. Chavaria to J. Petruszak re REO Update | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3930 | SSHC_0005757 | SSHC_0005757 | Email from L. Woods to S. Abedin re SSHC | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3937 | CFHC_0000446 | CFHC_0000446 | Email from S. Abedin to E. Kemple, et al. re Feedback on REO properties in the database; Attachment: Feedback on REO properties in database.xlsx (missing) | Plaintiffs' investigation methodology | | |
| 3946 | NTFHC_0001572 | NTFHC_0001572 | Email from S. Abedin to F. Espinoza re Wells Fargo REO Program | Correspondence discussing Wells Fargo REO program. | | |
| 3947 | NTFHC_0001600 | NTFHC_0001600 | North Texas Fair Housing Center Checklist | Plaintiffs' investigation methodology and findings. | | |
| 3948 | NTFHC_0002114 | NTFHC_0002114 | Email from F. Espinoza to E. Julian re REO Investigations | Correspondence discussing REO Investigations partnership with NFHA. | | |
| 3949 | NTFHC_0002161 | NTFHC_0002161 | Email from F. Espinoza to L. Balestra re Deutsche Bank | Correspondence discussing DB properties for REO Investigations. | | |
| 3951 | HOMEVA_0000894 | HOMEVA_0000894 | Email from H. Crislip to H. Hardiman, et al. re FW: REO images and timestamps; Attachment: Petersburg11-01-13a.xls (missing) | Correspondence discussing use of REO images. | | |
| 3952 | HOMEVA_0003388 | HOMEVA_0003388 | Email from M. MacKenzie to H Crislip re new List of REOs/Hampton Roads zipcodes | Correspondence discussing lists of REO properties for investigation. | | |
| 3954 | HRAC_0000961 | HRAC_0000962 | Invoice for Housing Research and Advocacy Center Consulting Fees | Plaintiffs' alleged damages | | |
| 3955 | HRAC_0006537 | HRAC_0008865 | Greater Cleveland Reinvestment Coalition Agenda | Plaintiffs' mission | | |
| 3956 | HRAC_0000964 | HRAC_0001103 | County Housing Stakeholder Meeting Agenda | Plaintiffs' mission | | |
| 3962 | HRAC_0009263 | HRAC_0009265 | Draft Housing Research & Advocacy Center 2015 Draft Strategic Plan Action Plan | Helps establish that plaintiffs' mission was not frustrated. | | |
| 3971 | NFHA_0049583 | NFHA_0049584 | Email from S. Smith to E. Kemple re Planning REO Investigations in November | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3972 | NFHA_0050264 | NFHA_0050264 | Email from L. Augustine to E. Kemple re Update on REO evaluation | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3973 | NFHA_0064542 | NFHA_0064544 | Email from J. Aiwyuor to L. Rice, et al. IMPORTANT: Deutsche and Ocwen and Altisource; Attachment: Deustche New Releases Draft.doc | Relevant to plaintiffs' investigation methodology and findings. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3974 | NFHA_0051145 | NFHA_0051145 | Email from J. Dresser to L. Augustine re Updated CT REO Lists | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3975 | NFHA_0051148 | NFHA_0051148 | Email from L. Augustine to E. Kemple re REO uploading | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3976 | CFHC_0000933 | CFHC_0000934 | Email from M. Cuerda to E. Kemple re Feedback on REO properties in the database | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3977 | CFHC_0000449 | CHFC_0000450 | Email from S. Abedin to L. Balestra re New REO properties for Investigation; Attachment:  New Haven 11-20-2013.xls | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3979 | CFHC_0000736 | CFHC_0000736 | Email from M. Cuerda to E. Kemple re update on REO testing; Attachment:  REO properties to test July 2013.xlsx (missing) | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3980 | CFHC_0000738 | CFHC_0000738 | Email from M. Cuerda to C. Dresser re REO Scoring corrections | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3981 | CFHC_0000759 | CFHC_0000760 | Email from rescuepartner-bounces@mvfairhousing.com to rescuepartners@mvfairhousing.com re REP properties in Hartford County, CT | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3982 | CFHC_0000762 | CFHC_0000763 | Email from rescuepartner-bounces@mvfairhousing.com to rescuepartners@mvfairhousing.com re REP properties in Hartford County, CT | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3983 | CFHC_0000806 | CFHC_0000807 | Email from E. Kemple to L. Augustine re REO Testing | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3984 | CFHC_0000935 | CFHC_0000937 | Email from M. Cuerda to E. Kemple re Test email | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3985 | CFHC_0009947 | CFHC_0009948 | Email from S. Abedin to E. Kemple re CT Database comments; Attachment:  New Haven 10.11.13.xls (missing) | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3986 | CFHC_0001092 | CFHC_0001094 | Email from E. Kemple to M. Cuerda re Test email | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3987 | CFHC_0001357 | CFHC_0001359 | Email from E. Kemple to L. Augustine re I need to get off the call | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3989 | CFHC_0001088 | CFHC_0001090 | Email from E. Kemple to M. Cuerda re Test email; Attachment: Hartford  List 9.29.14.xls (missing) | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3992 | CFHC_0000749 | CFHC_0000749 | Email from E. Kemple to M. Cuerda re REO Testing | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3993 | CFHC_0000748 | CFHC_0000748 | Email from E. Kemple to M. Cuerda re REO Testing | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3994 | CFHC_0000751 | CHFC_0000751 | Email from C. Dresser to M. Cuerda re revised; Attachment:  REO retest Sept 2013.xls (missing) | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3995 | CFHC_0000771 | CFHC_0000773 | Email from rescuepartner-bounces@mvfairhousing.com to rescuepartners@mvfairhousing.com re REO Evaluation Form; Attachment:  3205 4th Ave. Evaluation - 7-8-2010 - Summary File with Pictrues.xlsx (missing) | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3996 | CFHC_0000774 | CFHC_0000774 | Spreadsheet re Property Info re [3205 4th  Ave, Richmond,  VA 23222] | Relevant to plaintiffs' investigation methodology and findings. | | |
| 3999 | PLTFF_0001916 | PLTFF_0001916 | Spreadsheet re Property Disposition by Block Group Race and Valuation | Document outlining Property Disposition. | | |
| 4001 | ASI000009519 | ASI000009519 | Spreadsheet re Altisource Work Order Data | Altisource Work Order Data. | | |
| 4002 | ASI000555512 | ASI000555512 | Spreadsheet re Work Order Line Items Identified as "Non-Approved" | Document outlining list of Non Pre-Approved Work Order Items. | | |
| 4004 | OCWEN_0015564 | OCWEN_0015564 | Spreadsheet re property information | Document outlining property data. | | |
| 4005 | OCWEN_0015573 | OCWEN_0015573 | Spreadsheet re property information | List of  alleged at-issue properties. | | |
| 4006 | OCWEN_0015573_0001 | OCWEN_0015573_0001 | Spreadsheet re property information | List of  alleged at-issue properties. | | |
| 4007 | OCWEN_0015573_0002 | OCWEN_0015573_0002 | Spreadsheet re property information | List of  alleged at-issue properties. | | |
| 4008 | OCWEN_0015571 | OCWEN_0015571 | Spreadsheet re property information | List of  alleged at-issue properties. | | |
| 4009 | OCWEN_0015571_0001 | OCWEN_0015571_0001 | Spreadsheet re property information | List of  alleged at-issue properties. | | |
| 4095 | OCWEN_0015564_0001 | OCWEN_0015564_0001 | Spreadsheet re property information | Document identifying loan servicing and listings. | | |
| 4096 | OCWEN_0015564_0002 | OCWEN_0015564_0002 | Spreadsheet re property information | Document identifying loan servicing and listings. | | |
| 4097 | ASI000555539 | ASI000555539 | Spreadsheet re | Document identifying Fair Housing and Real Estate License Compliance for 2014-2020. | | |
| 4103 | ASI000031504 | ASI000031525 | Master Field Vendor Agreement between Altisource Solutions and ABG Field Services, dated April 27, 2015 | Document outlining Altisource field vendor obligations. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4104 | ASI000031962 | ASI000031987 | Altisource Field Vendor Agreement and Addendum A between Altisource Solutions and Nuvote, dated September 19, 2012 | Document outlining Altisource field vendor obligations. | | |
| 4105 | DB_NFHA00169325 | DB_NFHA00169561 | Pooling and Servicing Agreement re Harborview Mortgage Loan Trust 2006-8, dated August 1, 2006 | Relevant to the Trustee role. | | |
| 4106 | DB_NFHA00200275 | DB_NFHA00200471 | Pooling and Servicing Agreement re IndyMac INDX Mortgage Loan Trust 2006-AR7, dated March 1, 2006 | Relevant to the Trustee role. | | |
| 4107 | DB_NFHA00300013 | DB_NFHA00300222 | Pooling and Servicing Agreement re Long Beach Mortgage Loan Trust 2006-7, dated August 1, 2006 | Relevant to the Trustee role. | | |
| 4108 | DB_NFHA00121148 | DB_NFHA00121896 | Document entitled "Deutsche Bank National Trust Company, Policies and Procedures Manual", revised July 2012 | Relevant to the Trustee role. | | |
| 4109 | DB_NFHA00307308 | DB_NFHA00307348 | Document entitled "Document Review Guide, TSS* Document Review Guide" | Relevant to the Trustee role. | | |
| 4110 | DB_NFHA00307349 | DB_NFHA00307389 | Document entitled "Document Review Guide, TSS* Document Review Guide" | Relevant to the Trustee role. | | |
| 4111 | DB_NFHA00307390 | DB_NFHA00307393 | Deutsche Bank document entitled "Level 4, Document Review Procedure - Corporate Trust US", dated October 1, 2015 | Relevant to the Trustee role. | | |
| 4112 | DB_NFHA00307394 | DB_NFHA00307397 | Deutsche Bank document entitled "Level 4, Document Review Procedure - Corporate Trust US", dated October 3, 2016 | Relevant to the Trustee role. | | |
| 4113 | DB_NFHA00307398 | DB_NFHA00307405 | Document entitled "Document Review Outline" | Relevant to the Trustee role. | | |
| 4114 | DB_NFHA00307406 | DB_NFHA00307413 | Deutsche Bank document entitled "Document Review Outline" | Relevant to the Trustee role. | | |
| 4115 | DB_NFHA00307414 | DB_NFHA00307417 | Deutsche Bank document entitled "Level 4, Document Review Procedure - Corporate Trust US", dated October 2, 2017 | Relevant to the Trustee role. | | |
| 4116 | DB_NFHA00307418 | DB_NFHA00307458 | Document entitled "Document Review Guide, TSS* Document Review Guide" | Relevant to the Trustee role. | | |
| 4117 | DB_NFHA00307459 | DB_NFHA00307459 | Document entitled "Trust & Agency Services, Americas Corporate Trust Transaction Management, and Default Group Document Review Outline" | Relevant to the Trustee role. | | |
| 4118 | DB_NFHA00307460 | DB_NFHA00307500 | Document entitled "Document Review Guide, TSS Document Review Guide" | Relevant to the Trustee role. | | |
| 4119 | DB_NFHA00307501 | DB_NFHA00307504 | Deutsche Bank document entitled "Level 4, Document Review Procedure - Corporate Trust US", dated January 16, 2019 | Relevant to the Trustee role. | | |
| 4120 | DB_NFHA00307505 | DB_NFHA00307512 | Deutsche Bank document entitled "Document Review Outline" | Relevant to the Trustee role. | | |
| 4121 | DB_NFHA00307513 | DB_NFHA00307520 | Deutsche Bank document entitled "Document Review Outline", dated January 2019 | Relevant to the Trustee role. | | |
| 4122 | DB_NFHA00307521 | DB_NFHA00307528 | Deutsche Bank document entitled "Document Review Outline", dated October 2, 2017 | Relevant to the Trustee role. | | |
| 4123 | DB_NFHA00134509 | DB_NFHA00134580 | Indenture re Saxon Asset Securities Trust 2005-3, dated September 1, 2005 | Relevant to the Trustee role. | | |
| 4124 | ASI000033239 | ASI000033276 | Altisource document entitled "DVS_Procedure_Non WSTRAT REO Review", effective September 21, 2020 | Document explaining what a REO asset is and providing a timeline for disposition. | | |
| 4125 | ASI000011492 | ASI000011542 | Letter from W. Sherpo to Ocwen Financial Corporation re Services Letter | Documenting discussing Statement of Work. | | |
| 4126 | AYRES_000077 | AYRES_000077 | Full Set -- Deutsche Bank Properties | Relevant to plaintiffs' investigation methodology and findings. | | |
| 4131 | ASI000034728 | ASI000034775 | Altisource document entitled "Asset Management Photograph and Review Quality Check", effective October 26, 2020 | Document explaining procedure for review of Photographs by Photo Review Team. | | |
| 4132 | ASI000555514 | ASI000555537 | Altisource document entitled "Code of Business Conduct and Ethics", dated December 16, 2016 | Document explaining Altisource's expectations for compliance and discipline for violations thereof. | | |
| 4133 | ASI000561023 | ASI000561028 | Altisource document entitled "Compliance Education and Training Procedure", effective January 24, 2014 | Document explaining how Altisource promotes a culture of compliance by educating employees. | | |
| 4134 | ASI000025921 | ASI000025943 | Altisource document entitled "Property Preservation and Inspection: Policies and Procedures", effective September 25, 2010 | Document providing overview of how a vendor is assigned to perform a Property Inspection and preservation activities. | | |
| 4135 | ASI000009903 | ASI000010067 | Altisource document entitled "Real Estate Owned Code Violation Procedures", effective June 30, 2020 (Version 9.0) | Document informing vendors and subcontractors about the requirement to provide all concerns regarding access codes to the AFS Call Center team. | | |
| 4136 | ASI000010068 | ASI000010429 | Altisource document entitled "Real Estate Owned Operational Vendor Guide", effective June 30, 2020 (Version 17.2) | Document outlining Altisource objectives. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4137 | ASI000555540 | ASI000555541 | Altisource Management Directive No. 1: Legal and Ethical Conduct | Directive requiring compliance with all governing laws. | | |
| 4138 | ASI000053594 | ASI000053595 | Altisource Memorandum — Inappropriate Comments | Memorandum explaining the appropriate comments to be placed in work orders. | | |
| 4139 | OCL0003594 | OCL0003952 | OnCourse Learning Corporation course re Residential Mortgage A-B-C Mortgage Regulations | Document outlining training on requirements for FHA. | | |
| 4152 | ASI000008495 | ASI000008496 | Excerpt of Altisource General Information Vendor Guide | Document explaining standard pricing and completion of work items. | | |
| 4153 | ASI000023727 | ASI000024236 | Real Estate Owned Preservation Coordination Procedures | Procedure explaining complete property preservation services offered by Altisource. | | |
| 4155 | ASI000030946 | ASI000030976 | 2015 REO Landscape Program | Powerpoint on the Landscape program for REO assets. | | |
| 4156 | ASI000032261 | ASI000032279 | Altisource's field vendor agreement includes antidiscrimination language. | Document outlining Altisource field vendor obligations. | | |
| 4157 | ASI000032944 | ASI000033019 | DVS Procedure SLR hybrid, effective November 1, 2019 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust. | | |
| 4158 | ASI000033883 | ASI000033942 | ASPS_Valuation_DVS_Hybrid_Process - 141212, dated December 12, 2014 | Plaintiffs' investigatory procedures. | | |
| 4159 | ASI000034156 | ASI000034178 | Altisource Vendor Scorecard Procedure – Version 3.1 | Altisource policy and procedure. | | |
| 4160 | ASI000034804 | ASI000034839 | Ocwen First Look Program Procedure Version 1.9, effective March 31, 2020 | Ocwen policy and procedure. | | |
| 4161 | ASI000034979 | ASI000035015 | Ocwen Cash for Deed and Donations Procedure Version 37, effective May 30, 2019 | Ocwen policy and procedure. | | |
| 4162 | ASI000043292 | ASI000043693 | Real Estate Owned Preservation Coordination Procedure Version 12, effective November 18, 2015 | Altisource policy and procedure. | | |
| 4163 | ASI000043694 | ASI000044005 | Real Estate Owned Preservation Coordination Procedures | Altisource policy and procedure. | | |
| 4164 | ASI000053252 | ASI000053291 | RFSM Procedure (ASI00008642–8691 – Version 1 | Altisource policy and procedure. | | |
| 4165 | ASI000053601 | ASI000053602 | Email describing the reasoning behind Altisource's inappropriate comments policy. | Discussing examples of inappropriate comments. | | |
| 4166 | ASI000571735 | ASI000571990 | ASI Altisource Procedure Manuals | Altisource policy and procedure. | | |
| 4168 | DB_NFHA00199706 | DB_NFHA00199893 | IndyMac MBS Trust, PSA dated April 1, 2005 (Master Servicer: IndyMac Bank, F.S.B.) | Pooling and Servicing Agreement. | | |
| 4169 | DB_NFHA00240521 | DB_NFHA00240727 | IndyMac MBS Trust, PSA dated August 1, 2006 (Servicer: IndyMac Bank, F.S.B.) | Pooling and Servicing Agreement. | | |
| 4170 | DB_NFHA00253466 | DB_NFHA00253654 | GS Mortgage Securities Corp. PSA dated February 1, 2007 (Servicer/Responsible Party: Fremont; Master Servicer and Securities Administrator: Wells Fargo; Trustee: Deutsche Bank National Trust Company) | Pooling and Service Agreement. | | |
| 4171 | DB_NFHA00260608 | DB_NFHA00260917 | Morgan Stanley Structured Trust I 2007 1 PSA dated November 15, 2007 (Master Servicer/Securities Administrator: Wells Fargo; Trustee: Deutsche Bank National Trust Company) | Pooling and Service Agreement. | | |
| 4178 | OCWEN_0015565 | OCWEN_0015565 | Ocwen Servicing Data Spreadsheet | Document identifying servicing of alleged at issue properties. | | |
| 4179 | OCWEN_0015565_001 | OCWEN_0015565_001 | Ocwen Servicing Data Spreadsheet | Document identifying servicing of alleged at issue properties. | | |
| 4180 | ASI000033376 | ASI000033376 | Spreadsheet re NFHA REO Checklist | Document discussing checklist for REO Properties. | | |
| 4184 | ASI000031308 | ASI000031312 | Altisource Presentation entitled "Altisource Academy: 2018 Landscape Program, Vendor Training" | Altisource policies and procedures. | | |
| 4185 | HOMEVA_0000910 | HOMEVA_0000913 | Email from L. Augustine to M. Burnette re RE: Question on Statute; Attachment: Hampton Roads REO List 11.8.2017.xlsx (missing) | Plaintiffs' investigation methodology. | | |
| 4186 | NFHA_0046735 | NFHA_0046735 | Email from L. Augustine to M. Chavarria re REO update | Plaintiffs' investigation methodology. | | |
| 4189 | CFHC_0000969 | CFHC_0000970 | Email from RescuePartners to RescuePartners-Bounces re Re: [Rescuepartners] Updated Eval Form; Attachments: Final Eval Form with Point Forumulas.xls (missing); Final Field EVAL form.xls (missing); ATT1118250.txt (missing) | Relevant to plaintiffs' investigation methodology and findings. | | |
| 4190 | DB_NFHA00248211 | DB_NFHA00248382 | Pooling and Servicing Agreement re Merrill Lynch Mortgage Investors Trust 2007-MLN1, Dated April 1, 2007 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4526 | CFHC_0000767 | CFHC_0000768 | Email from rescuepartners-bounces@mvfairhousing.com to rescuepartners@mvfairhousing.com re Re: [Rescuepartners] REO Evaluation Form; Attachment: 3205_4TH_Ave_Evaluation_-_7-8-2010_-_Summary_File_with_Pictures.xls (missing) | Plaintiffs' investigation methodology | | |
| 4577 | FHANC_0000555 | FHANC_0000555 | Email from K. Collado to L. Augustine re Investigation Materials, dated August 12, 2019 | Plaintiffs' investigation methodology | | |
| 4579 | FHANC_0000577 | FHANC_0000578 | Email from L. Augustine to K. Collado re RE: Investigation Materials, dated August 12, 2019 | Plaintiffs' investigation methodology | | |
| 4587 | FHANC_0004757 | FHANC_0004758 | Email from C. Peattie to K. Collado re Re: Investigation Materials, dated October 23, 2017 | Plaintiffs' investigation methodology | | |
| 4588 | FHANC_0004991 | FHANC_0004992 | Email from L. Augustine to K. Collado re RE: Investigation Materials, dated October 23, 2017 | Plaintiffs' investigation methodology | | |
| 4590 | FHANC_0005058 | FHANC_0005059 | Email from Email from K. Collado to C. Peattie re Fwd: Investigation Materials, dated October 23, 2017 | Plaintiffs' investigation methodology | | |
| 4592 | FHANC_0005067 | FHANC_0005067 | Email from K. Collado to L. Augustine, dated October 20, 2017 | Plaintiffs' investigation methodology | | |
| 4778 | HOPE_FHC_0001691 | HOPE_FHC_0001691 | Email from K. Ganjalikhani to P. Brkich re RE: REO Evaluation Form, dated April 9, 2014 | Plaintiffs' investigation methodology | | |
| 4781 | HOPE_FHC_0001779 | HOPE_FHC_0001780 | Email from K. Ganjalikhani to D. Lauri re RE: New User for REO database, dated April 21, 2014 | Plaintiffs' investigation methodology | | |
| 5732 | NFHA_0048202 | NFHA_0048202 | Email from D. Excell to L. Balestra re RE: REO Evaluation form with points, dated August 29, 2013 | Plaintiffs' investigation methodology | | |
| 5733 | NFHA_0048203 | NFHA_0048204 | Email from D. Excell to L. Balestra re RE: REO Evaluation form with points, dated August 29, 2013 | Plaintiffs' investigation methodology | | |
| 5734 | NFHA_0048205 | NFHA_0048206 | Email from D. Excell to L. Balestra re RE: REO Evaluation form with points, dated August 30, 2013 | Plaintiffs' investigation methodology | | |
| 5735 | NFHA_0048207 | NFHA_0048208 | Email from D. Excell to L. Balestra re RE: REO Evaluation form with points, dated August 30, 2013 | Plaintiffs' investigation methodology | | |
| 5736 | NFHA_0048209 | NFHA_0048210 | Email from D. Excell to L. Balestra re RE: REO Evaluation form with points, dated August 30, 2013 | Plaintiffs' investigation methodology | | |
| 5739 | NFHA_0050288 | NFHA_0050288 | Email from L. Augustine to J. Betts re REO Evaluation form, dated June 3, 2016 | Plaintiffs' investigation methodology | | |
| 5740 | NFHA_0050290 | NFHA_0050290 | Email from J. Betts to L. Augustine re Re: REO Evaluation form, dated June 3, 2016 | Plaintiffs' investigation methodology | | |
| 5741 | NFHA_0050890 | NFHA_0050892 | Email from L. Augustine to S. Smith, et al. re RE: Sharon Bartlett interview outline, dated June 27, 2017 | Plaintiffs' investigation methodology | | |
| 5742 | NFHA_0050992 | NFHA_0050992 | Email from K. Collado to L. Augustine re Investigation Materials, dated October 20, 2017 | Plaintiffs' investigation methodology | | |
| 5744 | NFHA_0050997 | NFHA_0050998 | Email from L. Augustine to K. Collado re RE: Investigation Materials, dated October 23, 2017 | Plaintiffs' investigation methodology | | |
| 5751 | NFHA_0052757 | NFHA_0052757 | Email from S. Abedin to K. Ganjalikhani re RE: REO Evaluation Form, dated April 9, 2014 | Plaintiffs' investigation methodology | | |
| 5820 | TFHC_0000324 | TFHC_0000388 | Presentation | Plaintiffs' investigatory procedures. | | |
| 5822 | N/A | N/A | National Fair Housing Alliance, et al. v. Deutsche Bank National Trust, as Trustee, et al. (Case No. 18-cv-839): Plaintiffs' Response to Defendants' Joint Interrogatories | Plaintiffs' alleged damages. | | |
| 5831 | GNOFHAC_0003392 | GNOFHAC_0003393 | Document re GNOFHAC overview | Plaintiffs' alleged damages | | |
| 5842 | GNOFHAC_0004496 | GNOFHAC_0004497 | Email from madmangomini@gmail.com to M. Morgan re Re: TEST | Plaintiffs' investigation methodology/ Plaintiffs' alleged damages | | |
| 5843 | GNOFHAC_0001333 | GNOFHAC_0001334 | Email from M. Morgan to L. Augustine re BR REOs; Attachment: 20140209104805568.pdf (missing) | Plaintiffs' investigation methodology and findings | | |
| 5844 | GNOFHAC_0001396 | GNOFHAC_0001397 | Email from S. Bollag to M. Morgan re Fwd: PPT REO presentation; Attachment: BATON ROUGE MAR 2013_REO_TRAINING PPT.pdf (missing) | Plaintiffs' investigation methodology and findings | | |
| 5845 | GNOFHAC_0001398 | GNOFHAC_0001400 | Email from M. Morgan to L. Augustine re Fwd: REO lists for New Orleans and Baton Rouge | Plaintiffs' investigation methodology and findings | | |
| 5846 | GNOFHAC_0002297 | GNOFHAC_0002297 | Email from E. Owen to staff@fairhousing.org re REO investigations-looking for staff volunteers | Plaintiffs' investigation methodology and findings | | |
| 5847 | GNOFHAC_0002494 | GNOFHAC_0002496 | Email from M. Morgan to L. Augustine re RE: Deutsche Bank REO update | Plaintiffs' investigation methodology and findings | | |
| 5848 | GNOFHAC_0002630 | GNOFHAC_0002631 | Email from M. Morgan to M. Ciardullo re Re: REO question | Plaintiffs' investigation methodology and findings | | |
| 5849 | GNOFHAC_0002655 | GNOFHAC_0002655 | Email from L. Balestra to M. Morgan re RE: REO Testing; Attachment: New Orleans REO List 2.24.14.xls (missing) | Plaintiffs' investigation methodology and findings | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5850 | GNOFHAC_0002677 | GNOFHAC_0002678 | Email from L. Balestra to M. Morgan re RE: REO Testing paperwork for 11/1/ and 11/8; Attachment: New Orleans REO 11.20.13.xls (missing) | Plaintiffs' investigation methodology and findings | | |
| 5851 | GNOFHAC_0002704 | GNOFHAC_0002710 | Email from M. Morgan to L. Balestra re Re: Scoring Sheets for 12/6 and 12/20 REO testing | Plaintiffs' investigation methodology and findings | | |
| 5852 | GNOFHAC_0002722 | GNOFHAC_0002729 | Email from M. Morgan to L. Balestra re Re: Scoring Sheets for 12/6 and 12/20 REO testing | Plaintiffs' investigation methodology and findings | | |
| 5853 | GNOFHAC_0002768 | GNOFHAC_0002775 | Email from M. Morgan to L. Balestra re Re: Scoring Sheets for 12/6 and 12/20 REO testing | Plaintiffs' investigation methodology and findings | | |
| 5854 | GNOFHAC_0002776 | GNOFHAC_0002776 | Email from L. Balestra to M. Morgan re RE: Scoring Sheets for 12/6 and 12/20 REO testing | Plaintiffs' investigation methodology and findings | | |
| 5855 | GNOFHAC_0002823 | GNOFHAC_0002823 | Email from M. Morgan to P. Theis re Testing Numbers March 1 - April 14 | Plaintiffs' investigation methodology and findings | | |
| 5857 | GNOFHAC_0004677 | GNOFHAC_0004678 | Handwritten REO Evaluation Form re [3113 N. Derbigny St, New Orleans LA 70117], dated  October 25 | Plaintiffs' investigation methodology and findings | | |
| 5858 | GNOFHAC_0004592 | GNOFHAC_0004592 | Calendar entry re "REO," dated January 24, 2017 | Plaintiffs' investigation methodology and findings | | |
| 5859 | NFHA_0034620 | NFHA_0034621 | Email from E. Owen to L. Augustine re Re: Deutsche properties tested - REO | Plaintiffs' investigation methodology and findings | | |
| 5860 | NFHA_0047404 | NFHA_0047407 | Email from L. Augustine to M. Morgan re RE: REO Scoresheets | Plaintiffs' investigation methodology and findings | | |
| 5861 | NFHA_0052405 | NFHA_0052407 | Email from S. Smothers to S. Abedin re Re: REO statistics | Plaintiffs' investigation methodology and findings | | |
| 5863 | NFHA_0070090 | NFHA_0070090 | Email From L. Augustine to J. Soto re Milwaukee REO info; Attachment: Milwaukee_All_REOs.pdf (missing) | Plaintiffs' investigation methodology/ Plaintiffs' alleged damages | | |
| 5864 | ASI000000039 | ASI000000057 | 06/15/2016 Altisource Property Evaluation Form [1827 Palm Acres Dr., West Palm Beach, Florida 33406], Ordered June 14, 2016 | Altisource Evaluation Form. | | |
| 5866 | ASI000033196 | ASI000331238 | Altisource document entitled DVS_Procudure_REO Review, effective September 21, 2020 | Altisource Evaluation Form. | | |
| 5867 | ASI000032417 | ASI000032419 | Altisource document entitled DVS_Pjob Aid_REO WSTRAT Reconciliation Outline, effective March 13, 2017 | Altisource policy and procedures. | | |
| 5868 | ASI000033100 | ASI000033159 | Altisource document entitled DVS_Proceudre_Hybrid Review, effective September 28, 2020 | Altisource policy and procedures. | | |
| 5870 | NFHA_0052199 | NFHA_0052205 | Email from S. Abedin to S. Smith re FW: REO properties | Correspondence relevant to Plaintiffs' investigation methodology/ Plaintiffs' alleged damages | | |
| 5871 | SSHC_0006135 | SSHC_0006136 | Email from G. Schechter to S. Abedin, et al. re RE: Draft PPT Deutsche Bank | Correspondence discussing Plaintiffs' investigation methodology and analysis of inspections. | | |
| 5872 | NFHA_0046060 | NFHA_0046064 | Email from M. Chavarria to L. Augustine re RE: REOs, dated October 22, 2015 | Correspondence discussing Plaintiffs' investigation methodology and list of properties to be inspected. | | |
| 5873 | NFHA_0046651 | NFHA_0046653 | Email from M. Chavarria to L. Augustine re Re: Gary REO Site Visits | Correspondence discussing Plaintiffs' investigation methodology and list of properties to be inspected. | | |
| 5874 | NFHA_0046872 | NFHA_0046876 | Email from M. Chavarria to L. Augustine re RE: REO update, dated March 2, 2017 | Correspondence discussing Plaintiffs' investigation methodology and list of properties to be inspected. | | |
| 5875 | SSHC_0004477 | SSHC_0004477 | Email from J. Petruszak to M. Chavarria re Fw: REO update, dated July 20, 2016 | Correspondence discussing Plaintiffs' investigation methodology and list of properties to be inspected. | | |
| 5878 | NFHA_0052498 | NFHA_0052499 | Email from N. Haynes to S. Abedin re Re: I just realized that we have not yet spoken, dated October 9, 2013 | Correspondence discussing Plaintiffs' investigation methodology and  properties to be inspected. | | |
| 5879 | FHCWM_0000870 | FHCWM_0000870 | Email from G. Chapla to N. Haynes re RE: What do you think about looking at REO's in Muskegon?, dated October 9, 2013 | Correspondence discussing Plaintiffs' investigation methodology and properties to be inspected. | | |
| 5880 | NFHA_0046034 | NFHA_0046034 | Email from L. Augustine to M. Chavarria re RE: REOs; Attachment: Cleveland_REO_List_10.15.15.xls (missing) | Correspondence discussing Plaintiffs' investigation methodology and  properties to be inspected. | | |
| 5883 | AFS_00277369 | AFS_00277390 | Altisource Property Preservation and Inspection Powerpoint | Powerpoint discussing Altisource Academy Structure. | | |
| 5884 | ASI000560460 | ASI000560477 | Sourcing and Certification SOP | Oversight. | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5887 | ASI000053547 | ASI000053582 | Altisource Fair Housing Act Training Course for 2019. | Document identifying Fair Housing Training for 2019. | | |
| 5888 | N/A | N/A | Second Amended Complaint | Complaint showing allegations. | | |
| 5909 | NTFHC_0001447 | NTFHC_0001451 | NFHA Training Materials For Inspectors | Plaintiffs' investigation methodology | | |
| 5911 | MVFHC_0000023 | MVFHC_0000047 | MVFHC Presentation | Plaintiffs' alleged damages. | | |
| 5981 | HOMEVA_0002632 | HOMEVA_0002632 | Email from B. Koziol to M. MacKenzie re REO mileage changes | Plaintiffs' mission; Plaintiffs' alleged damages | | |
| 5982 | GNOFHAC_0003128 | GNOFHAC_0003241 | NFHA PPT re Part 1: Discrimination in the Maintenance and Marketing of REO Properties | Plaintiffs' investigation methodology | | |
| 5985 | MVFHC_00012917; No Bates | MVFHC_00012953 | Training Powerpoint; REO Evaluation Form | Plaintiffs' investigation methodology | | |
| 5986 | MVFHC_0012637 | MVFHC_0012647 | Time Sheet History for David Lauri | Plaintiffs' alleged damages | | |
| 5987 | NFHA_0045387 | NFHA_0045387 | Using the Database Instructions | Plaintiffs' investigation methodology | | |
| 5991 | NTFHC_0000158 | NTFHC_0000174 | North Texas Fair Housing Center:  Fair Housing Presentation Denton County Friends of the Family | Plaintiffs' mission; Plaintiffs' alleged damages | | |
| 5992 | NTFHC_0000930 | NTFHC_0000930 | North Texas Fair Housing Center Job Description Fair Housing Specialist | Plaintiffs' investigation methodology | | |
| 5993 | NTFHC_0000931 | NTFHC_0000931 | North Texas Fair Housing Center Job Description Fair Housing Project Director | Plaintiffs' investigation methodology | | |
| 5994 | NTFHC_0001101 | NTFHC_0001101 | Native Spreadsheet:  Field Investiation for Dallas and Forth Worth, Texas | Plaintiffs' investigation methodology | | |
| 5995 | DMFHC_0000587 | DMFHC_0000587 | NFHA REO Investigation Photo Protocols | Plaintiffs' investigation methodology | | |
| 5998 | MVFHC_0012917 | MVFHC_0012953 | REO Property Investigation Glossary | Plaintiffs' investigation methodology | | |
| 5999 | MMFHC_0003322 | MMFHC_0003341 | MMFHC Transaction Detail by Account | Plaintiffs' alleged damages | | |
| 6000 | MMFHC_0001573 | MMFHC_0001604 | MMFHC Report re Discrimination in Real Estate, the Tale of Two Neighbhorhoods | Plaintiffs' investigation methodology | | |
| 6001 | MMFHC_0001190 | MMFHC_0001191 | Email re: Mailing Flyers to Delinquent Borrowers | Plaintiffs' mission; Plaintiffs' alleged damages | | |
| 6006 | NFHA_0057868 | NFHA_0057868 | Deutsche Bank Property List | Relevant to plaintiffs' investigation methodology and findings. | | |
| 6007 | N/A | N/A | LinkedIn Page of Teresita Duran | Employment history of witness | | |
| 6011 | GNOFHAC_0002518 | GNOFHAC_0002520 | Email from L. Balestra to M. Morgan, S. Smothers re RE: New Orleans REO Update | Plaintiffs' investigation methodology | | |
| 6015 | ASI000509942 | ASI000509947 | Work order for 8820 SW 49th Pl., Cooper City, FL 33328 | Altisource's work on REO properties | | |
| 6016 | OCWEN_0016334 | OCWEN_0016336 | Article entitled "Milwaukee Mayor Recognizes Ocwen's Efforts", dated March 6, 2017 | Defendants' community outreach efforts | | |
| 6017 | OCWEN_0016337 | OCWEN_0016338 | Press Release entitled "Mayor Barrett Highlights Housing Efforts through Partnerships", dated March 1, 2016 | Defendants' community outreach efforts | | |
| 6018 | OCWEN_0047737 | OCWEN_0047737 | Draft Agenda for 8th Annual Ocwen Housing Advocacy and Policy Forum, dated October 3, 2017 | Defendants' community outreach efforts | | |
| 6024 | DB_NFHA00244769 | DB_NFHA00244893 | NC050B -- New Century Home Equity Loan Trust Series 2005-B PSA | Property governing document | | |
| 6025 | DB_NFHA00213932 | DB_NFHA00214167 | GS05S1 -- GSAMP Trust 2005-SD1 PSA | Property governing document | | |
| 6026 | DB_NFHA00242225 | DB_NFHA00242384 | UB07S1 --  Mastr Specialized Loan Trust 2007-01 PSA | Property governing document | | |
| 6027 | DB_NFHA00223377 | DB_NFHA00223463 | UB07S1 --  Mastr Specialized Loan Trust 2007-01 PSA_Exhibits and Schedules | Property governing document | | |
| 6028 | DB_NFHA00209141 | DB_NFHA00209417 | MS06C4 -- Morgan Stanley Abs Capital I Inc. 2006-NC4 PSA | Property governing document | | |
| 6029 | DB_NFHA00231692 | DB_NFHA00231820 | GS04X1 -- GSAMP Trust 2004-AHL PSA | Property governing document | | |
| 6030 | DB_NFHA00237237 | DB_NFHA00237421 | MS06H2 -- Morgan Stanley Capital I Inc. 2006-HE2 PSA | Property governing document | | |
| 6031 | DB_NFHA00213932 | DB_NFHA00214167 | GS05S1 -- GSAMP Trust 2005-SD1 PSA | Property governing document | | |
| 6034 | NFHA_0033882 | NFHA_0034013 | NFHA REO Investigation Training Slide Deck, dated 2021 | Plaintiffs' investigation methodology | | |
| 6035 | SSHC_0001688 | SSHC_0001742 | Letter from HUD to J. Petruszak | Plaintiffs' mission; plaintiffs' alleged damages | | |
| 6036 | NFHA_0034458 | NFHA_0034464 | Email thread between E. Kemple, L. Balestra and S. Abedin regarding Bank of America process and strategies | Plaintiffs' investigation methodology | | |
| 6037 | CFHC_0000450 | CFHC_0000450 | Spreadsheet list of properties, "New Haven 11-20-2013.xls" | Plaintiffs' investigation methodology | | |
| 6043 | N/A | N/A | Excel Spreadsheet - Ocwen scorecard for Altisource Valuations Performance June 2015 (Katherine Smith Deposition - Exhibit 803) | Oversight | | |
| 6044 | AS1000561051 | AS1000561055 | Fair Housing Agency Poster Procedure | Training/Oversight | | |
| 6045 | N/A | N/A | Excerpt of Expert Report of David Skanderson – Appendices, dated February 21, 2023 | Expert Materials | | |
| 6046 | N/A | N/A | Excerpt of Expert Report of Justin McCrary – Appendices, dated February 21, 2023 | Expert Materials | | |
| 6047 | N/A | N/A | Excerpt of Expert Report of Sharon Stedman – Appendices, dated February 21, 2023 | Expert Materials | | |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 6048 | N/A | N/A | Excerpt of Expert Report of Marcel Bryar – Appendices, dated February 21, 2023 | Expert Materials | | |
| 6049 | N/A | N/A | Excerpt of Expert Report of Mark Linne – Appendices, dated February 21, 2023 | Expert Materials | | |
| 6050 | N/A | N/A | ATTOM foreclosure Data  as relied upon by Defense expert Skanderson | Expert Materials | | |
| 6051 | N/A | N/A | U.S. Census Data as relied upon by Defense expert Skanderson | Expert Materials | | |