# EXHIBIT 3

*Nat'l Fair Hous. All. v. Deutsche Bank Nat'l Tr ., No. 18 CV 839 (N.D. Ill.)*

**Defendants' Exhibit List - Subject to MILs**

By listing documents relating to the subject areas that Defendants are trying to exclude in their motions in limine, Defendants are including them only in the event Defendants do not prevail on the motions in limine and are subsequently required to respond to the documents relied upon by Plaintiffs.

For example, by listing documents related to any property investigated by Plaintiffs, including pictures of properties and inspection forms, Defendants do not concede that the property is "at issue." However, if the property is allowed to be discussed at trial, Defendants should be able to use admissible records to explain what happened at the property.

By listing documents related to Defendants' marketing and sales policies and practices, Defendants do not concede that Defendants' marketing and sales policies and practices are still "at issue." If Plaintiffs are allowed to raise marketing and sales issues at trial, Defendants should be able to use Defendants' records to explain their marketing and sales policies or practices.

By listing documents related to, but not limited to, any employees or initiatives of Common Ground, Defendants do not concede that any issues related to Common Ground are relevant or within the scope of this litigation. However, if Plaintiffs are allowed to discuss Common Ground, present Common Ground-related documents or present Common Ground-related witnesses at trial, Defendants should be able to use certain records regarding Common Ground, including, but not limited to, its interactions with Defendants.

By listing the underlying inspection forms related to any property investigated by Plaintiffs, Defendants do not concede the authenticity or admissibility of the REO Database.

By listing any diversion logs, time-keeping records, expense and transaction reports, and payroll and compensation records prepared by Plaintiffs, Defendants do not concede the authenticity, admissibility, or accuracy of these documents.

To the extent that Plaintiffs' Form 990 exhibits are admitted, Defendants seek to admit other Form 990s for completeness.

**PLAINTIFFS' RESPONSE**

Plaintiffs reserve the right to modify or supplement their objections following the production of Defendants' proposed exhibits, the Court's resolution of the Parties' Motions in Limine, and/or the Parties' conferral regarding summary exhibits, group exhibits, compilations, and demonstratives. Plaintiffs also reserve the right to object to exhibits at trial as cumulative, duplicative, a waste of time, lacking foundation, or otherwise inadmissible.

**DEFENDANTS' BASIS OF ADMISSIBILITY**

Defendants reserve the right to modify or supplement their statements of basis of admissibility following the Court's resolution of the Parties' Motions in Limine, and/or the Parties' conferral regarding summary exhibits, group exhibits, compilations, and demonstratives.

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 17 | OCWEN_0003610 | OCWEN_0003618 | Listing Agreement between Ocwen and REALHome Services, dated December 12, 2014 | Oversight | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 426 | ASI000023618 | ASI000023618 | NFHA Data | Summary of Hubzu data. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 1415 | ASI000029928 | ASI000029937 | ASPS_AFS_REO Marketing Photographs Training_20180122.pdf | Powerpoint on the quality of marketing photographs | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 1427 | ASI000030532 | ASI000030532 | Marketing Photographs Training- REO | Training on how to take effective photographs to market real estate. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 1428 | ASI000030646 | ASI000030648 | ASPS_PPI_Sales Opportunity Training Powerpoint | Training on Sales Opportunities including roles and responsibilities of Transaction Coordinator and PPI Coordinator. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 1448 | ASI000555624 | ASI000555629 | Hubzu Dynamic Pricing Model (OCN PHH) Description.pptx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 1449 | ASI000555630 | ASI000555637 | Hubzu Dynamic Pricing Model Assessment for OCN.pptx | Example Scorecard showing Altisource reviewed vendor activity and compliance. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2265 | DMFHC_0002164 | DMFHC_0002164 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2266 | DMFHC_0002170 | DMFHC_0002170 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2267 | DMFHC_0002171 | DMFHC_0002171 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2268 | DMFHC_0002172 | DMFHC_0002172 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2269 | DMFHC_0002188 | DMFHC_0002188 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2270 | DMFHC_0002197 | DMFHC_0002197 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2271 | FHANC_0003995 | FHANC_0003996 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2272 | FHANC_0004049 | FHANC_0004050 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2273 | FHANC_0004051 | FHANC_0004052 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2274 | FHANC_0004053 | FHANC_0004054 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2275 | FHANC_0004057 | FHANC_0004058 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2276 | FHANC_0004073 | FHANC_0004074 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2277 | FHANC_0004077 | FHANC_0004078 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2278 | FHANC_0004095 | FHANC_0004096 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2279 | FHANC_0004099 | FHANC_0004100 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2282 | FHCCI_0001268 | FHCCI_0001269 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2283 | FHCCI_0001272 | FHCCI_0001273 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2284 | FHCCI_0001276 | FHCCI_0001277 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2285 | FHCCI_0001280 | FHCCI_0001281 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2286 | FHCCI_0001282 | FHCCI_0001283 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2287 | FHCCI_0001284 | FHCCI_0001285 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2288 | FHCCI_0001286 | FHCCI_0001287 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2289 | FHCCI_0001288 | FHCCI_0001289 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2290 | FHCCI_0001290 | FHCCI_0001291 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2291 | FHCCI_0001292 | FHCCI_0001293 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2292 | FHCCI_0001294 | FHCCI_0001295 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2293 | FHCCI_0001298 | FHCCI_0001299 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2294 | FHCCI_0001302 | FHCCI_0001303 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2295 | FHCONTINUUM_0000049 | FHCONTINUUM_0000050 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2296 | FHCONTINUUM_0000091 | FHCONTINUUM_0000092 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2297 | FHCONTINUUM_0000099 | FHCONTINUUM_0000100 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2298 | FHCONTINUUM_0000113 | FHCONTINUUM_0000114 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2299 | FHCONTINUUM_0000115 | FHCONTINUUM_0000116 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2300 | FHCONTINUUM_0000127 | FHCONTINUUM_0000128 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2301 | FHCONTINUUM_0000205 | FHCONTINUUM_0000206 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2302 | FHCONTINUUM_0000211 | FHCONTINUUM_0000212 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2303 | FHCONTINUUM_0000243 | FHCONTINUUM_0000244 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2306 | GNOFHAC_0000496 | GNOFHAC_0000497 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2307 | GNOFHAC_0000502 | GNOFHAC_0000503 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2308 | GNOFHAC_0000518 | GNOFHAC_0000519 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2309 | GNOFHAC_0000541 | GNOFHAC_0000542 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2310 | GNOFHAC_0000545 | GNOFHAC_0000546 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2311 | GNOFHAC_0000547 | GNOFHAC_0000548 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2312 | GNOFHAC_0000561 | GNOFHAC_0000561 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2313 | GNOFHAC_0000565 | GNOFHAC_0000566 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2314 | GNOFHAC_0000635 | GNOFHAC_0000636 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2315 | GNOFHAC_0000647 | GNOFHAC_0000648 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2316 | GNOFHAC_0000657 | GNOFHAC_0000658 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2317 | GNOFHAC_0000659 | GNOFHAC_0000660 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2318 | GNOFHAC_0000663 | GNOFHAC_0000664 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2319 | GNOFHAC_0000729 | GNOFHAC_0000730 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2320 | GNOFHAC_0000731 | GNOFHAC_0000732 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2321 | GNOFHAC_0000739 | GNOFHAC_0000740 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2322 | GNOFHAC_0000743 | GNOFHAC_0000744 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2323 | GNOFHAC_0000769 | GNOFHAC_0000770 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2324 | GNOFHAC_0000779 | GNOFHAC_0000780 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2325 | GNOFHAC_0000785 | GNOFHAC_0000786 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2326 | GNOFHAC_0000795 | GNOFHAC_0000796 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2327 | GNOFHAC_0000871 | GNOFHAC_0000872 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2328 | GNOFHAC_0000873 | GNOFHAC_0000874 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2329 | GNOFHAC_0000875 | GNOFHAC_0000876 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2330 | GNOFHAC_0000877 | GNOFHAC_0000878 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2331 | GNOFHAC_0000879 | GNOFHAC_0000880 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2332 | GNOFHAC_0000881 | GNOFHAC_0000882 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2333 | GNOFHAC_0000963 | GNOFHAC_0000964 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2334 | GNOFHAC_0000965 | GNOFHAC_0000966 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2335 | GNOFHAC_0000969 | GNOFHAC_0000970 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2336 | GNOFHAC_0000971 | GNOFHAC_0000972 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2337 | GNOFHAC_0000981 | GNOFHAC_0000982 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2338 | GNOFHAC_0000985 | GNOFHAC_0000986 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2339 | GNOFHAC_0000995 | GNOFHAC_0000996 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2340 | GNOFHAC_0000999 | GNOFHAC_0001000 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2341 | GNOFHAC_0001017 | GNOFHAC_0001018 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2342 | GNOFHAC_0001065 | GNOFHAC_0001066 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2343 | GNOFHAC_0001113 | GNOFHAC_0001114 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2344 | GNOFHAC_0001175 | GNOFHAC_0001176 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2345 | GNOFHAC_0001177 | GNOFHAC_0001178 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2346 | GNOFHAC_0001201 | GNOFHAC_0001202 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2347 | GNOFHAC_0001207 | GNOFHAC_0001208 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2349 | HOMEVA_0000932 | HOMEVA_0000933 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2350 | HOMEVA_0000936 | HOMEVA_0000937 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2351 | HOMEVA_0000938 | HOMEVA_0000939 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2352 | HOMEVA_0000942 | HOMEVA_0000943 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2353 | HOMEVA_0000944 | HOMEVA_0000945 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2354 | HOMEVA_0000946 | HOMEVA_0000947 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2355 | HOMEVA_0000948 | HOMEVA_0000949 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2356 | HOMEVA_0000974 | HOMEVA_0000975 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2357 | HOMEVA_0000978 | HOMEVA_0000979 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2358 | HOMEVA_0000980 | HOMEVA_0000981 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2359 | HOMEVA_0000982 | HOMEVA_0000983 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2360 | HOMEVA_0001022 | HOMEVA_0001023 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2361 | HOMEVA_0001024 | HOMEVA_0001025 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2362 | HOMEVA_0001026 | HOMEVA_0001027 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2363 | HOMEVA_0001030 | HOMEVA_0001031 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2364 | HOPE_FHC_0002219 | HOPE_FHC_0002220 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2365 | HOPE_FHC_0002221 | HOPE_FHC_0002222 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2366 | HOPE_FHC_0002223 | HOPE_FHC_0002224 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2367 | HOPE_FHC_0002225 | HOPE_FHC_0002226 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2368 | HOPE_FHC_0002229 | HOPE_FHC_0002230 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2369 | HOPE_FHC_0002231 | HOPE_FHC_0002232 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2370 | HOPE_FHC_0002233 | HOPE_FHC_0002234 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2371 | HOPE_FHC_0002235 | HOPE_FHC_0002236 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2372 | HOPE_FHC_0002239 | HOPE_FHC_0002240 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2373 | HOPE_FHC_0002251 | HOPE_FHC_0002252 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2374 | HOPE_FHC_0002253 | HOPE_FHC_0002254 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2375 | HOPE_FHC_0002255 | HOPE_FHC_0002256 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2376 | HOPE_FHC_0002260 | HOPE_FHC_0002261 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2377 | HOPE_FHC_0002262 | HOPE_FHC_0002263 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2378 | HOPE_FHC_0002266 | HOPE_FHC_0002267 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2380 | HOUSING_OPPS_0000007 | HOUSING_OPPS_0000008 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2381 | HOUSING_OPPS_0000015 | HOUSING_OPPS_0000016 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2382 | HOUSING_OPPS_0000019 | HOUSING_OPPS_0000020 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2383 | HOUSING_OPPS_0000021 | HOUSING_OPPS_0000022 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2384 | HOUSING_OPPS_0000025 | HOUSING_OPPS_0000026 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2385 | HOUSING_OPPS_0000027 | HOUSING_OPPS_0000028 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2386 | HOUSING_OPPS_0000029 | HOUSING_OPPS_0000030 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2387 | HOUSING_OPPS_0000031 | HOUSING_OPPS_0000032 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2388 | HOUSING_OPPS_0000033 | HOUSING_OPPS_0000034 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2389 | HOUSING_OPPS_0000035 | HOUSING_OPPS_0000036 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2390 | HOUSING_OPPS_0000037 | HOUSING_OPPS_0000038 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2391 | HOUSING_OPPS_0000039 | HOUSING_OPPS_0000040 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2392 | HOUSING_OPPS_0000045 | HOUSING_OPPS_0000046 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2393 | HOUSING_OPPS_0000047 | HOUSING_OPPS_0000048 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2394 | HOUSING_OPPS_0000051 | HOUSING_OPPS_0000052 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2395 | HOUSING_OPPS_0000053 | HOUSING_OPPS_0000054 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2396 | HOUSING_OPPS_0000057 | HOUSING_OPPS_0000058 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2397 | HOUSING_OPPS_0000059 | HOUSING_OPPS_0000060 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2398 | HOUSING_OPPS_0000061 | HOUSING_OPPS_0000062 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2399 | HOUSING_OPPS_0000063 | HOUSING_OPPS_0000064 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2400 | HOUSING_OPPS_0000065 | HOUSING_OPPS_0000066 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2401 | HOUSING_OPPS_0000069 | HOUSING_OPPS_0000070 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2402 | HOUSING_OPPS_0000071 | HOUSING_OPPS_0000072 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2403 | HOUSING_OPPS_0000075 | HOUSING_OPPS_0000076 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2404 | HOUSING_OPPS_0000077 | HOUSING_OPPS_0000078 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2405 | HOUSING_OPPS_0000079 | HOUSING_OPPS_0000080 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2406 | HOUSING_OPPS_0000083 | HOUSING_OPPS_0000084 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2407 | HOUSING_OPPS_0000085 | HOUSING_OPPS_0000086 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2408 | HOUSING_OPPS_0000093 | HOUSING_OPPS_0000094 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2409 | HOUSING_OPPS_0000095 | HOUSING_OPPS_0000096 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2410 | HOUSING_OPPS_0000097 | HOUSING_OPPS_0000098 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2411 | HOUSING_OPPS_0000099 | HOUSING_OPPS_0000100 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2412 | HOUSING_OPPS_0000101 | HOUSING_OPPS_0000102 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2413 | HOUSING_OPPS_0000103 | HOUSING_OPPS_0000104 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2414 | HOUSING_OPPS_0000105 | HOUSING_OPPS_0000106 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2415 | HOUSING_OPPS_0000107 | HOUSING_OPPS_0000108 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2416 | HOUSING_OPPS_0000109 | HOUSING_OPPS_0000110 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2417 | HOUSING_OPPS_0000111 | HOUSING_OPPS_0000112 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2418 | HOUSING_OPPS_0000113 | HOUSING_OPPS_0000114 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2419 | HOUSING_OPPS_0000115 | HOUSING_OPPS_0000116 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2420 | HOUSING_OPPS_0000117 | HOUSING_OPPS_0000118 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2421 | HOUSING_OPPS_0000119 | HOUSING_OPPS_0000120 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2422 | HOUSING_OPPS_00002463 | HOUSING_OPPS_00002464 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2423 | HOUSING_OPPS_00002465 | HOUSING_OPPS_00002466 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2424 | HOUSING_OPPS_00002467 | HOUSING_OPPS_00002468 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2425 | HOUSING_OPPS_0002463 | HOUSING_OPPS_0002464 | REO Evaluation Form for 1827 Palm Acres Drive | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2426 | HRAC_0000785 | HRAC_0000786 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2427 | HRAC_0000789 | HRAC_0000790 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2428 | HRAC_0000791 | HRAC_0000792 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2429 | HRAC_0000793 | HRAC_0000794 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2430 | HRAC_0000801 | HRAC_0000802 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2431 | HRAC_0000803 | HRAC_0000804 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2432 | HRAC_0000805 | HRAC_0000806 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2433 | HRAC_0000813 | HRAC_0000814 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2434 | HRAC_0000827 | HRAC_0000828 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2435 | HRAC_0000831 | HRAC_0000832 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2436 | HRAC_0000835 | HRAC_0000836 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2437 | HRAC_0000839 | HRAC_0000840 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2438 | HRAC_0000845 | HRAC_0000846 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2439 | HRAC_0000847 | HRAC_0000848 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2440 | HRAC_0000849 | HRAC_0000850 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2441 | HRAC_0000851 | HRAC_0000852 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2442 | HRAC_0000853 | HRAC_0000854 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2448 | MVFHC_0012806 | MVFHC_0012807 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2449 | MVFHC_0012808 | MVFHC_0012809 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2450 | MVFHC_0012812 | MVFHC_0012813 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2451 | MVFHC_0012848 | MVFHC_0012849 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2452 | MVFHC_0012870 | MVFHC_0012871 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2453 | MVFHC_0012880 | MVFHC_0012881 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2454 | MVFHC_0012882 | MVFHC_0012883 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2707 | NTFHC_0000727 | NTFHC_0000727 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2708 | NTFHC_0000728 | NTFHC_0000728 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2709 | NTFHC_0000730 | NTFHC_0000730 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2710 | NTFHC_0000734 | NTFHC_0000734 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2711 | NTFHC_0000741 | NTFHC_0000742 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2712 | NTFHC_0000759 | NTFHC_0000760 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2713 | NTFHC_0000779 | NTFHC_0000780 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2714 | NTFHC_0000781 | NTFHC_0000782 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2715 | NTFHC_0000805 | NTFHC_0000806 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2716 | NTFHC_0000809 | NTFHC_0000810 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2717 | NTFHC_0000813 | NTFHC_0000814 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2718 | NTFHC_0000815 | NTFHC_0000816 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2719 | NTFHC_0000817 | NTFHC_0000818 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2720 | NTFHC_0000819 | NTFHC_0000820 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2721 | NTFHC_0000821 | NTFHC_0000822 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2722 | NTFHC_0000825 | NTFHC_0000826 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2723 | NTFHC_0000827 | NTFHC_0000828 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2724 | NTFHC_0000831 | NTFHC_0000832 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2725 | NTFHC_0000843 | NTFHC_0000844 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2726 | NTFHC_0000847 | NTFHC_0000848 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2727 | NTFHC_0000907 | NTFHC_0000908 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2728 | NTFHC_0000921 | NTFHC_0000922 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2732 | SSHC_0000263 | SSHC_0000264 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2733 | SSHC_0000265 | SSHC_0000266 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2734 | SSHC_0000269 | SSHC_0000270 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2735 | SSHC_0000273 | SSHC_0000274 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2736 | SSHC_0000277 | SSHC_0000278 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2737 | SSHC_0000279 | SSHC_0000280 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2738 | SSHC_0000281 | SSHC_0000282 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2739 | SSHC_0000287 | SSHC_0000288 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2740 | SSHC_0000293 | SSHC_0000294 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2741 | SSHC_0000297 | SSHC_0000298 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2742 | SSHC_0000301 | SSHC_0000302 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2743 | SSHC_0000303 | SSHC_0000304 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2744 | SSHC_0000305 | SSHC_0000306 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2745 | SSHC_0000307 | SSHC_0000308 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2746 | SSHC_0000311 | SSHC_0000312 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2747 | SSHC_0000337 | SSHC_0000338 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2748 | SSHC_0000341 | SSHC_0000342 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2749 | SSHC_0000347 | SSHC_0000348 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2750 | SSHC_0000349 | SSHC_0000350 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2751 | SSHC_0000353 | SSHC_0000354 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2752 | SSHC_0000355 | SSHC_0000356 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2753 | SSHC_0000357 | SSHC_0000358 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2754 | SSHC_0000369 | SSHC_0000370 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2755 | SSHC_0000371 | SSHC_0000372 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2757 | SSHC_0000375 | SSHC_0000376 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 2758 | SSHC_0000377 | SSHC_0000378 | Handwritten REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3485 | ASI000034329 | ASI000034330 | Altisource document entitled "MLS Listing Quality Standards" | Document outlining MLS Listing Quality Standards. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3505 | FHANC_0005984 | FHANC_0006056 | Spreadsheet re Time Entries | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3506 | HOUSING_OPPS_0000491 | HOUSING_OPPS_0000492 | Email from L. Augustine to D. Howe re REO update | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3507 | HOUSING_OPPS_0000389 | HOUSING_OPPS_0000392 | Email from D. Howe to N. Caballero re REO Update | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3509 | HOUSING_OPPS_00002012 | HOUSING_OPPS_00002012 | Spreadsheet | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3510 | HOUSING_OPPS_00002372 | HOUSING_OPPS_00002372 | Spreadsheet | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3515 | HOUSING_OPPS_000002132 | HOUSING_OPPS_000002132 | Typed notes re NFHA's system of REO testing | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3518 | HOUSING_OPPS_000002971 | HOUSING_OPPS_000002971 | Spreadsheet Attachment to Exhibit 7140 | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3519 | HOUSING_OPPS_000002985 | HOUSING_OPPS_000002988 | Handwritten notes re daily activity | Plaintiffs' alleged damages. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3520 | HOUSING_OPPS_000002991 | HOUSING_OPPS_000002995 | Handwritten notes re daily activity | Plaintiffs' alleged damages. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3521 | HOUSING_OPPS_000002996 | HOUSING_OPPS_000002996 | Handwritten notes re daily activity | Plaintiffs' alleged damages. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3522 | HOUSING_OPPS_000003022 | HOUSING_OPPS_000003022 | Handwritten notes re daily activity | Plaintiffs' alleged damages. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3523 | HOUSING_OPPS_000003720 | HOUSING_OPPS_000003721 | Handwritten notes re daily activity | Plaintiffs' alleged damages. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3525 | HOUSING_OPPS_000003400 | HOUSING_OPPS_000003410 | Staff time sheets | Plaintiffs' alleged damages. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3526 | HOUSING_OPPS_000006315 | HOUSING_OPPS_000006315 | Attachment to Exhibit 7076 | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3538 | MMFHC_0004989 | MMFHC_0004989 | Timesheets | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3558 | N/A | N/A | T. Curnutte REO Evaluation Forms (James McCarthy Deposition - Exhibit 7468) | Plaintiffs' investigation methodology and findings | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3568 | HOPE_FHC_0002220 | HOPE_FHC_0002291 | REO Field Evaluation Forms | Relevant to plaintiffs' investigation methodology and findings. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3569 | NFHA_0069478 | NFHA_0069478 | Email from A. Houghtaling to R. Kothari et al re REO hours for last week | Relevant to plaintiffs' investigation methodology and findings. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3570 | HOPE_FHC_0000406 | HOPE_FHC_0000464 | Spreadsheet re time entries | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3572 | WIT_00001682 | WIT_00001682 | Email from B. Connolly to T. Mishe re Nationstar and Ocwen properties | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3573 | WIT_00001694 | WIT_00001694 | Email from B. Connolly to J. Eshun re 3278 N 41st street | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3574 | WIT_00001698 | WIT_00001698 | Email from B. Connolly to I. Yepez-Klassen re a favor | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3575 | WIT_00001703 | WIT_00001703 | Email from B. Connolly to A. Mace re a property to check | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3576 | WIT_00001730 | WIT_00001730 | Email from B. Connolly to C. Dawson re agenda items | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3577 | WIT_00001798 | WIT_00001814 | Common Ground's Milwaukee Rising LLC Business Plan, Version 3.27.13 | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3578 | WIT_00001926 | WIT_00001926 | Email from B. Connolly to J. Rowley re Can you send this note | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3579 | WIT_00001949 | WIT_00001949 | Email from B. Connolly to J. Showell re Check? | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3580 | WIT_00001995 | WIT_00001995 | Email from B. Connolly to A. Gardner re DB conversation | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3581 | WIT_00002054 | WIT_00002056 | Email from B. Connolly to J. Eshun re 2714 N 48th Street | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3582 | WIT_00002518 | WIT_00002518 | Email from B. Connolly to D. Sims re Properties? | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3583 | WIT_00002562 | WIT_00002567 | Letter from G. Hattem to S. Sagner re Milwaukee Rising Initiative | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3584 | WIT_00002635 | WIT_00002635 | Email from B. Connolly to J. Showell re Houses | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3585 | WIT_00003415 | WIT_00003416 | Email from B. Connolly to S. Horwitt re Bob, question--Sandy | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3586 | WIT_00005416 | WIT_00005420 | Email from B. Connolly to A. Gardner re OCN/Common Ground Call 8-4-15 | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3587 | WIT_00000320 | WIT_00000320 | Spreadsheet re Sheriff Sales 2007-2010 for Zip Codes - 53209, 53225, 53218 | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3589 | WIT_00000322 | WIT_00000322 | Spreadsheet | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3590 | WIT_00000323 | WIT_00000323 | Spreadsheet | Defendants' community outreach efforts. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3591 | NFHA_0069181 | NFHA_0069181 | Spreadsheet re 6.26.20-12.31.21 Time Entries | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3610 | DMFHC_0000092 | DMFHC_0000092 | Invoice issued by NFHA to Denver Metro Fair Housing Center | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3611 | DMFHC_0001638 | DMFHC_0001654 | REO Evaluation form re multiple properties, dated various dates | Relevant to plaintiffs' investigation methodology and findings. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3636 | NFHA_0069212 | NFHA_0069212 | REO Evaluation form re [], dated | Plaintiffs' investigation methodology and findings | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3638 | NFHA_0006761 | NFHA_0006780 | Property Photos re 93 Mallory Heights | Plaintiffs' investigation methodology and findings | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3662 | Open Communities_0000029 | Open Communities_0000029 | Spreadsheet of Open Communities Properties | Plaintiffs' investigation methodology and findings. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3672 | FHANC_0003974 | FHANC_0004104 | Various REO Valuation Forms | Plaintiffs' investigation methodology and findings | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3679 | FHANC_0004823 | FHANC_0004823 | Attachment: Marin REO List 12.17.14.xls | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3681 | FHANC_0004857 | FHANC_0004857 | Attachment: Sonoma & Contra Costa REO List 11.03.14.xls | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3686 | FHANC_0005803 | FHANC_0005805 | Vallejo, CA Data Scored REOs | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3689 | HOUSING_OPPS_000021 | HOUSING_OPPS_000060 | REO Field Evaluation Form | Relevant to plaintiffs' investigation methodology and findings. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3690 | HOUSING_OPPS_00001742 | HOUSING_OPPS_00001742 | REO Field Evaluation Form | Relevant to plaintiffs' investigation methodology and findings. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3716 | NFHA_0005105 | NFHA_0005111 | REO Evaluation Form for 7332 S. Talman Chicago, IL 60629 and Photograph | Plaintiffs' investigation methodology and findings | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3717 | NFHA_0002929 | NFHA_0002929 | REO Evaluation Form for 2608 Buckner Lane, Temple Hills, MD 20743 and Photograph | Plaintiffs' investigation methodology and findings | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3718 | NFHA_0006962 | NFHA_0006962 | REO Evaluation Form for 5144 Corkwood Dr., Memphis TN 38127 and Photograph | Plaintiffs' investigation methodology and findings | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3719 | NFHA_0014611 | NFHA_0014611 | REO Evaluation Form for 3135 Hoehn St. NW and Photograph | Plaintiffs' investigation methodology and findings | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3744 | NTFHC_0000881 | NTFHC_0000882 | REO Field Evaluation Form re 6172 Whitman Fort Worth, TX | Plaintiffs' investigation methodology and findings | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3772 | HOMEVA_0001236 | HOMEVA_0001236 | REO Field Evaluation Form for 3114 E. Broad Street, Richmond, VA | Plaintiffs' investigation methodology and findings | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3801 | FHCCI_0001268 | FHCCI_0001303 | REO Field Evaluation Form by A. Nelson and R. Tregnago | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3823 | MVFHC_0012631 | MVFHC_0012633 | Timesheet History for A. Schmaltz | Relevant to plaintiffs' investigation methodology and findings. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3824 | MVFHC_0012830 | MVFHC_0012893 | REO Evaluation Forms for properties | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3888 | FHCGPB_0000737 | FHCGPB_0000810 | REO Evaluation Form re [4069 Linda Ln, Palm Springs, FL 33406], dated March 9, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3889 | FHCONTINUUM_0000001 FHCONTINUUM_0000035 FHCONTINUUM_0000083 FHCONTINUUM_0000191 | FHCONTINUUM_0000002 FHCONTINUUM_0000058 FHCONTINUUM_0000136 FHCONTINUUM_0000422 | Compilation of REO Field Evaluation Forms | REO Field Evaluation Forms. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3915 | FHCONTINUUM_0000946 | FHCONTINUUM_0000969 | Fair Housing Community Case Log/Expense Tally | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3919 | SSHC_0001426 | SSHC_0001427 | REO Neighbor Survey for 9813 SW 57th St. Cooper City, FL 33328 | Relevant to plaintiffs' investigation methodology and findings. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3920 | SSHC_0001467 | SSHC_0001474 | REO Evaluation Form (with notes) and Handwritten Note re REO Training 6/11/2012 | Relevant to plaintiffs' investigation methodology and findings. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3925 | SSHC_0000196 | SSHC_0000207 | REO Field Evaluation Forms | Relevant to plaintiffs' investigation methodology and findings. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3931 | SSHC_0006089 | SSHC_0006090 | Email from S. Abedin to G. Schechter re Draft PPT Deutsche Bank | Relevant to plaintiffs' investigation methodology and findings. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3932 | SSHC_0000257 | SSHC_0000258 | REO Field Evaluation Form re 14900 Evans Ave., Dolton, IL | Relevant to plaintiffs' investigation methodology and findings. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3933 | SSHC_0000271 | SSHC_0000271 | REO Field Evaluation Form re 18931 Loras Ln, Country Club Hills, IL | Relevant to plaintiffs' investigation methodology and findings. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3934 | CFHC_0000447 | CFHC_0000447 | Spreadsheet re property visits | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3936 | FHONWO_0000653 | FHONWO_0000658 | Document entitled "STAT TIMESHEETS - ENTRY", dated October 28, 2013 | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3978 | CHFC_0000451 | CHFC_0000451 | Native Email Attachment:  New Haven 11-20-2013.xls | Relevant to plaintiffs' investigation methodology and findings. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3988 | CFHC_0000001 | CFHC_0000062 | Multiple REO Field Evaluation Forms | Relevant to plaintiffs' investigation methodology and findings. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4000 | PLTFF_0001917 | PLTFF_0001917 | Spreadsheet re Property Valuation, Original Appraisal Value, and REO Sales Price | Document outlining Property Valuation, Original Appraisal Value, and REO Sales Price. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4173 | NFHA_0033767 | NFHA_0033767 | NFHA REO Field Evaluation Form | REO Field evaluation form. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4174 | NTFHC_0000725 | NTFHC_0000742 | REO Field Evaluation Form, effective January 20, 2014 | Field evaluation forms. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4187 | FHCWM_0000119 | FHCWM_0000119 | Spreadsheet re REO Field Evaluation Form | REO Field Evaluation Form. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4305 | NFHA_0044880 | NFHA_0044880 | REO Evaluation form re [7936 Eastdale Rd, Baltimore MD 21224] | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4414 | NFHA_0044313 | NFHA_0044313 | REO Evaluation form re [12405 Melody Turn, Bowie MD 20715], dated October 26, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4512 | NFHA_0044330 | NFHA_0044330 | REO Evaluation form re [134 Dewey Ave, East Providence RI 02914] | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4533 | COFHA_0000010 | COFHA_0000010 | REO Evaluation form re [1108 22nd St., Columbus, OH 43206], dated January 28, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4534 | COFHA_0000012 | COFHA_0000012 | REO Evaluation form re [1118 Geneva Avenue, Columbus OH 43223], dated July 14, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4535 | COFHA_0000014 | COFHA_0000014 | REO Evaluation form re [1155 Oakwood Avenue Columbus OH], dated March 18, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4536 | COFHA_0000015 | COFHA_0000015 | REO Evaluation form re [1240 S Ohio Avenue Columbus OH], dated May 11, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4537 | COFHA_0000016 | COFHA_0000016 | REO Evaluation form re [1496 Magoffin Avenue Obetz, OH], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4538 | COFHA_0000017 | COFHA_0000017 | REO Evaluation form re [1496 Magoffin Avenue Columbus OH 43207], dated January 26, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4539 | COFHA_0000018 | COFHA_0000018 | REO Evaluation form re [1503 25th Avenue Columbus, OH], dated November 8, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4540 | COFHA_0000019 | COFHA_0000019 | REO Evaluation form re [1548 Fall Brook Rd., Columbus, OH 43223], dated January 27, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4541 | COFHA_0000020 | COFHA_0000020 | REO Evaluation form re [1574 Manchester Ave., Columbus, OH 43211], dated January 26, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4542 | COFHA_0000021 | COFHA_0000021 | REO Evaluation form re [1597 Zettler Road Columbus, OH 43227], dated July 15, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4543 | COFHA_0000022 | COFHA_0000022 | REO Evaluation form re [180 Charing Cross Street Galloway, OH 43119], dated July 15, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4544 | COFHA_0000023 | COFHA_0000023 | REO Evaluation form re [1820 Wilson Ave Columbus, OH 43207], dated January 26, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4545 | COFHA_0000024 | COFHA_0000024 | REO Evaluation form re [1846 Rosemont Avenue Columbus, OH 43223], dated July 14, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4546 | COFHA_0000025 | COFHA_0000025 | REO Evaluation form re [186 Haldy Ave Columbus, OH], dated November 9, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4547 | COFHA_0000026 | COFHA_0000026 | REO Evaluation form re [2062 W Mound Street Columbus, OH 43223], dated July 14, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4548 | COFHA_0000027 | COFHA_0000027 | REO Evaluation form re [2263 McGuffey Rd., Columbus, OH 43211], dated January 26, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4549 | COFHA_0000028 | COFHA_0000028 | REO Evaluation form re [2368 Taylor Ave Columbus, OH 43211], dated July 14, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4550 | COFHA_0000029 | COFHA_0000029 | REO Evaluation form re [2388 Bancroft St., Columbus, OH], dated November 8, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4551 | COFHA_0000030 | COFHA_0000030 | REO Evaluation form re [3040 Janwood Drive Columbus, OH 43227], dated July 15, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4552 | COFHA_0000031 | COFHA_0000031 | REO Evaluation form re [362 Highbury Crescent Columbus, OH 43230], dated January 26, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4553 | COFHA_0000032 | COFHA_0000032 | REO Evaluation form re [3841 Glenna Ave Columbus, OH], dated May 11, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4554 | COFHA_0000033 | COFHA_0000033 | REO Evaluation form re [3945 Sexton Dr Columbus, OH], dated May 11, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4555 | COFHA_0000034 | COFHA_0000034 | REO Evaluation form re [4447 Hickory Wood Dr., Columbus, OH], dated November 9, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4556 | COFHA_0000035 | COFHA_0000035 | REO Evaluation form re [4959 Johanne Drive Groveport, OH 43125], dated July 15, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4557 | COFHA_0000036 | COFHA_0000036 | REO Evaluation form re [5695 Magna Carta Circle Galloway, OH], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4558 | COFHA_0000037 | COFHA_0000037 | REO Evaluation form re [5756 Blanton Park Dr., Galloway, OH], dated September 3, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4559 | COFHA_0000038 | COFHA_0000038 | REO Evaluation form re [6311 Whims Rd., Canal Winchester, OH], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4560 | COFHA_0000039 | COFHA_0000039 | REO Evaluation form re [748 Prairie Rd., Galloway, OH], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4561 | COFHA_0000040 | COFHA_0000040 | REO Evaluation form re [7683 Rippingsale St., Blacklick, OH 43004], dated January 26, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4562 | COFHA_0000041 | COFHA_0000041 | REO Evaluation form re [826 Kinsman St., Columbus, OH], dated March 18, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4564 | COFHA_0000315 | COFHA_0000316 | REO Evaluation form re [1155 Oakwood Ave Columbus, OH], dated March 18, 2016 - Handwritten Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4565 | COFHA_0000317 | COFHA_0000318 | REO Evaluation form re [1496 Magoffin Ave Obetz, OH 432027], dated Janaury 26, 2016 - Handwritten Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4566 | COFHA_0000319 | COFHA_0000320 | REO Evaluation form re [1574 Manchester Ave Columbus, OH 43211], dated January 26, 2016 - Handwritten Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4567 | COFHA_0000325 | COFHA_0000326 | REO Evaluation form re [1820 Wilson Ave Columbus, OH 43207], dated January 26, 2016 - Handwritten Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4568 | DMFHC_0000501 | DMFHC_0000501 | Blank REO Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4569 | DMFHC_0002185 | DMFHC_0002200 | Compilation of handwritten REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4570 | DMFHC_0002201 | DMFHC_0002224 | Compilation of handwritten REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4571 | DMFHC_0002230 | DMFHC_0002232 | Compilation of handwritten REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4572 | DMFHC_0002233 | DMFHC_0002238 | Compilation of handwritten REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4573 | FHANC_0000424 | FHANC_0000425 | REO Evaluation form re [154 Oakmeade Ct., Vacaville, CA 95687], dated January 30, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4574 | FHANC_0000544 | FHANC_0000545 | Email from C. Peattie to K. Collado re Re: Investigation Materials, dated August 12, 2019 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4575 | FHANC_0000546 | FHANC_0000547 | Email from K. Collado to C. Peattie re Fwd: Investigation Materials | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4598 | FHCGPB_0000739 | FHCGPB_0000762 | Compilation of typed REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4599 | FHCGPB_0000763 | FHCGPB_0000774 | Compilation of typed REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4600 | FHCGPB_0000775 | FHCGPB_0000789 | Compilation of typed REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4601 | FHCGPB_0000790 | FHCGPB_0000804 | Compilation of typed REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4602 | FHCGPB_0000805 | FHCGPB_0000810 | Compilation of typed REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4603 | FHCONTINUUM_0000640 | FHCONTINUUM_0000640 | REO Evaluation form re [1202 Golden Gate Ave Orlando, FL 32808], dated September 19, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4604 | FHCONTINUUM_0000641 | FHCONTINUUM_0000641 | REO Evaluation form re [2001 Leisure Dr Orlando, FL 32808], dated September 19, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4609 | FHCWM_0002247 | FHCWM_0002247 | REO Evaluation form re [1530 Milton St., SE Grand Rapids, MI 49506], dated August 3, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4610 | FHCWM_0002248 | FHCWM_0002248 | REO Evaluation form re [432 Lamoreaux Dr. NW Grand Rapids, MI 49321], dated August 3, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4611 | FHCWM_0002249 | FHCWM_0002249 | REO Evaluation form re [568 Madison Ave SE Grand Rapids, MI 49503], dated August 3, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4612 | FHCWM_0002250 | FHCWM_0002250 | REO Evaluation form re [825 Den Hertog St., SW Wyoming, MI 49509], dated August 3, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4613 | FHCWM_0002251 | FHCWM_0002251 | REO Evaluation form re [1950 Lotus Ave SE], dated March 11, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4614 | FHCWM_0002252 | FHCWM_0002252 | REO Evaluation form re [3135 Hoehn St NW], dated March 11, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4615 | FHCWM_0002253 | FHCWM_0002253 | REO Evaluation form re [952 Valley Ave NW], dated March 11, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4616 | FHCWM_0002255 | FHCWM_0002255 | REO Evaluation form re [2115 Horton Ave SE Grand Rapids, MI 49507], dated October 18, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4617 | FHCWM_0002256 | FHCWM_0002256 | REO Evaluation form re [1922 Prospect Ave SE Grand Rapids, MI 49507], dated November 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4618 | FHCWM_0002257 | FHCWM_0002257 | REO Evaluation form re [1507 Fremont Ave NW Grand Rapids, MI 49504], dated October 23, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4619 | FHCWM_0002258 | FHCWM_0002258 | REO Evaluation form re [3135 Hoehn St NW Grand Rapids, MI 49504], dated October 23, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4620 | FHCWM_0002259 | FHCWM_0002259 | REO Evaluation form re [837 Crosby St NW Grand Rapids, MI 49504], dated October 23, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4621 | FHCWM_0002260 | FHCWM_0002260 | REO Evaluation form re [709 Griggs St SE Grand Rapids, MI 49507], dated October 23, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4622 | FHCWM_0002261 | FHCWM_0002261 | REO Evaluation form re [845 Burton St SE Grand Rapids, MI 49507], dated October 23, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4623 | FHCWM_0002262 | FHCWM_0002262 | REO Evaluation form re [1407 West St., Muskegon, MI 49442], dated August 2, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4624 | FHCWM_0002263 | FHCWM_0002263 | REO Evaluation form re [952 Valley Ave NW Grand Rapids, MI 49504], dated October 23, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4625 | FHCWM_0002264 | FHCWM_0002264 | REO Evaluation form re [1660 Terrace St], dated March 12, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4626 | FHCWM_0002265 | FHCWM_0002265 | REO Evaluation form re [1267 Langeland Ave], dated March 12, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4627 | FHCWM_0002266 | FHCWM_0002266 | REO Evaluation form re [1943 East Isabella Ave], dated March 12, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4628 | FHCWM_0002267 | FHCWM_0002267 | REO Evaluation form re [2317 Hoyt St], dated March 12, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4629 | FHCWM_0002268 | FHCWM_0002268 | REO Evaluation form re [3443 Medema St], dated | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4630 | FHCWM_0002269 | FHCWM_0002269 | REO Evaluation form re [3661 Wickham Drive], dated March 12, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4631 | FHCWM_0002270 | FHCWM_0002270 | REO Evaluation form re [5420 Circle Dr], dated March 12, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4632 | FHCWM_0002271 | FHCWM_0002271 | REO Evaluation form re [5532 Heights Ravenna Road], dated March 12, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4633 | FHCWM_0002272 | FHCWM_0002272 | REO Evaluation form re [846 Catherine Ave], dated March 12, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4634 | FHCWM_0002273 | FHCWM_0002273 | REO Evaluation form re [2102 S Maple Island Rd], dated March 12, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4635 | FHCWM_0002274 | FHCWM_0002274 | REO Evaluation form re [2228 9th St], dated March 12, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4636 | FHCWM_0002275 | FHCWM_0002275 | REO Evaluation form re [1732 7th Avenue], dated March 12, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4637 | FHCWM_0002276 | FHCWM_0002276 | REO Evaluation form re [5678 Evanstone Ave], dated March 12, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4638 | FHCWM_0002277 | FHCWM_0002277 | REO Evaluation form re [949 E Isabella Ave], dated March 12, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4639 | FHCWM_0002278 | FHCWM_0002278 | REO Evaluation form re [1453 Winchester Dr. Muskegon, MI 49441], dated October 22, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4640 | FHCWM_0002279 | FHCWM_0002279 | REO Evaluation form re [1347 Pine St. Muskegon, MI 49442], dated October 24, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4641 | FHCWM_0002280 | FHCWM_0002280 | REO Evaluation form re [1407 West St., Muskegon, MI 49442], dated October 24, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4642 | FHCWM_0002281 | FHCWM_0002281 | REO Evaluation form re [2437 Mclaughlin Ave Muskegon, MI 49442], dated October 24, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4643 | FHCWM_0002282 | FHCWM_0002282 | REO Evaluation form re [1460 Ann St., Muskegon, MI 49445], dated October 24, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4644 | FHCWM_0002283 | FHCWM_0002283 | REO Evaluation form re [2837 Evanston Ave Muskegon, MI 49442], dated October 23, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4645 | FHCWM_0002284 | FHCWM_0002284 | REO Evaluation form re [34 Porter Rd., Norton Shores, MI 49441], dated October 23, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4646 | FHCWM_0002285 | FHCWM_0002285 | REO Evaluation form re [3241 Maffet St. Muskegon, MI 49444], dated October 22, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4647 | FHCWM_0002286 | FHCWM_0002286 | REO Evaluation form re [621 E Apple Ave., Muskegon, MI 49442], dated October 24, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4648 | FHCWM_0002287 | FHCWM_0002287 | REO Evaluation form re [544 S Dangl Rd., Muskegon, MI 49442], dated October 24, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4649 | FHCWM_0002288 | FHCWM_0002288 | REO Evaluation form re [7468 Evanston Ave., Muskegon, MI 49442], dated October 24, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4650 | FHCWM_0002289 | FHCWM_0002289 | REO Evaluation form re [862 Randall Rd., Norton Shores, MI 49441], dated October 23, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4651 | FHCWM_0002290 | FHCWM_0002290 | REO Evaluation form re [2509 Howden St., Muskegon, MI 49444], dated October 19, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4652 | FHCWM_0002291 | FHCWM_0002291 | REO Evaluation form re [3029 7th St Muskegon Heights, MI 49444], dated October 19, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4653 | FHCWM_0002292 | FHCWM_0002292 | REO Evaluation form re [3100 Mona St Muskegon, MI 49444], dated October 19, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4654 | FHCWM_0002293 | FHCWM_0002293 | REO Evaluation form re [1484 Kinglsey St Muskegon, MI 49442], dated October 19, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4656 | FHONWO_0000694 | FHONWO_0000694 | REO Evaluation form re [1402 Shenandoah Toledo, OH 43607], dated February 28, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4657 | FHONWO_0000695 | FHONWO_0000695 | REO Evaluation form re [16 Machen St Toledo, OH 43620], dated July 8, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4658 | FHONWO_0000696 | FHONWO_0000696 | REO Evaluation form re [1120 Palmwood Ave Toledo, OH 43607], dated November 12, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4659 | FHONWO_0000697 | FHONWO_0000697 | REO Evaluation form re [1839 Evansdale Toledo, OH 43607], dated July 8, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4660 | FHONWO_0000698 | FHONWO_0000698 | REO Evaluation form re [1111 Bernath Pkwy], dated January 17, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4661 | FHONWO_0000699 | FHONWO_0000699 | REO Evaluation form re [1420 Moore Toledo, OH 43608], dated January 25, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4662 | FHONWO_0000700 | FHONWO_0000700 | REO Evaluation form re [1618 Landis Oregon, OH 43616], dated February 4, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4663 | FHONWO_0000701 | FHONWO_0000701 | REO Evaluation form re [1325 Palmetto Drive Toledo, OH 43606], dated March 5, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4664 | FHONWO_0000702 | FHONWO_0000702 | REO Evaluation form re [1866 Sugarbush Oregon, OH 43616], dated February 4, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4665 | FHONWO_0000703 | FHONWO_0000703 | REO Evaluation form re [2122 Richmond Rd Toledo, OH 43607], dated November 4, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4666 | FHONWO_0000704 | FHONWO_0000704 | REO Evaluation form re [1919 Richmond Rd Toledo, OH 43607], dated July 15, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4667 | FHONWO_0000705 | FHONWO_0000705 | REO Evaluation form re [2058 Perth Toledo, OH 43607], dated January 25, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4668 | FHONWO_0000706 | FHONWO_0000706 | REO Evaluation form re [238 Leander Dr. Toledo, OH 43615], dated April 25, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4669 | FHONWO_0000707 | FHONWO_0000707 | REO Evaluation form re [2554 Robinwood Ave Toledo, OH 43610], dated November 7, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4670 | FHONWO_0000708 | FHONWO_0000708 | REO Evaluation form re [2804 Olde Curtis Rd Northwood, OH 43619], dated November 12, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4671 | FHONWO_0000709 | FHONWO_0000709 | REO Evaluation form re [2829 Quincy St Oregon, OH 43616], dated September 17, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4672 | FHONWO_0000710 | FHONWO_0000710 | REO Evaluation form re [2808 Mulberry St Toledo, OH 43608], dated July 29, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4673 | FHONWO_0000711 | FHONWO_0000711 | REO Evaluation form re [2910 Wilford Dr Toledo, OH 43615], dated January 15, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4674 | FHONWO_0000712 | FHONWO_0000712 | REO Evaluation form re [3305 Starr Ave Oregon, OH 43616], dated November 12, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4675 | FHONWO_0000713 | FHONWO_0000713 | REO Evaluation form re [3503 Willow Brook Lane Toledo, OH 43611], dated November 8, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4676 | FHONWO_0000714 | FHONWO_0000714 | REO Evaluation form re [4118 Jamesway Dr Toledo, OH 43606], dated November 8, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4677 | FHONWO_0000715 | FHONWO_0000715 | REO Evaluation form re [4349 Dorr], dated January 17, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4678 | FHONWO_0000716 | FHONWO_0000716 | REO Evaluation form re [3944 Estateway Toledo, OH 43607], dated March 1, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4679 | FHONWO_0000717 | FHONWO_0000717 | REO Evaluation form re [5110 S Wilcrest], dated January 17, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4680 | FHONWO_0000718 | FHONWO_0000718 | REO Evaluation form re [5120 Selma Toledo, OH 43613], dated January 26, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4681 | FHONWO_0000719 | FHONWO_0000719 | REO Evaluation form re [5911 Balfour Rd Sylvania, OH 43560], dated November 5, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4682 | FHONWO_0000722 | FHONWO_0000722 | REO Evaluation form re [5851 Meadowvale Toledo, OH 43613], dated January 15, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4683 | FHONWO_0000938 | FHONWO_0000976 | Training Materials | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4684 | FHONWO_0002086 | FHONWO_0002086 | REO Evaluation form re [4803 Bowser Toledo, OH 43613], dated January 26, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4685 | FHONWO_0002631 | FHONWO_0002631 | REO Evaluation form re [1128 Norwood Ave Toledo, OH 43607], dated October 25, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4686 | FHONWO_0002671 | FHONWO_0002671 | REO Evaluation form re [4940 Bancroft St Toledo, OH 43615], dated October 31, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4688 | FHONWO_0002907 | FHONWO_0002913 | Timesheet | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4689 | HOMEOFVA_0004912 | HOMEOFVA_0005012 | Compilation of  handwritten REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4692 | HOMEVA_0000229 | HOMEVA_0000229 | REO Evaluation form re [1001 Northwood Dr Virginia Beach, VA 23453], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4693 | HOMEVA_0000233 | HOMEVA_0000233 | REO Evaluation form re [1005 Alcon Court Virginia Beach, VA 23456], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4694 | HOMEVA_0000291 | HOMEVA_0000291 | REO Evaluation form re [1021 32nd Street Newport New, VA 23607], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4695 | HOMEVA_0000292 | HOMEVA_0000292 | REO Evaluation form re [1017 Camino Court Virginia Beach, VA 23456], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4696 | HOMEVA_0000295 | HOMEVA_0000295 | REO Evaluation form re [1145 Freehold Close Virginia Beach, VA 23455], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4697 | HOMEVA_0000296 | HOMEVA_0000296 | REO Evaluation form re [1233 16th Street Newport News, VA 23607], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4698 | HOMEVA_0000330 | HOMEVA_0000330 | REO Evaluation form re [2701 Marlboro Avenue Norfolk, VA 23504], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4699 | HOMEVA_0000351 | HOMEVA_0000351 | REO Evaluation form re [2936 Sandpiper Road Virginia Beach, VA 23456], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4700 | HOMEVA_0000377 | HOMEVA_0000377 | REO Evaluation form re [3073 Egyptian Lane Virginia Beach, VA 23456], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4701 | HOMEVA_0000380 | HOMEVA_0000380 | REO Evaluation form re [309 Sunfish Lane Virginia Beach, VA 23456], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4702 | HOMEVA_0000425 | HOMEVA_0000425 | REO Evaluation form re [337 52nd Street Newport News, VA 23607], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4703 | HOMEVA_0000461 | HOMEVA_0000461 | REO Evaluation form re [339 56th Street Newport News, VA 23607], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4704 | HOMEVA_0000554 | HOMEVA_0000554 | REO Evaluation form re [3564 Hilber Street Virginia Beach, VA 23452], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4705 | HOMEVA_0000571 | HOMEVA_0000571 | REO Evaluation form re [1212 N 35th Street Richmond, VA 23223], dated August 20, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4706 | HOMEVA_0000642 | HOMEVA_0000642 | REO Evaluation form re [445 Moorland Drive Virginia Beach, VA 23452], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4707 | HOMEVA_0000643 | HOMEVA_0000643 | REO Evaluation form re [3844 S Plaza Trail Virginia Beach, VA 23452], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4708 | HOMEVA_0000655 | HOMEVA_0000655 | REO Evaluation form re [4953 Haygood Road Virginia Beach, VA 23455], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4709 | HOMEVA_0000708 | HOMEVA_0000708 | REO Evaluation form re [5913 Northampton Boulevard Virginia Beach, VA 23455], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4710 | HOMEVA_0000711 | HOMEVA_0000711 | REO Evaluation form re [605 Ellen Road Newport News, VA 23605], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4711 | HOMEVA_0000713 | HOMEVA_0000713 | REO Evaluation form re [639 Clinton Drive Newport News, VA 23605], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4712 | HOMEVA_0000849 | HOMEVA_0000849 | REO Evaluation form re [706 McLawhorne Drive Newport News, VA 23605], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4713 | HOMEVA_0000888 | HOMEVA_0000888 | REO Evaluation form re [711 Garfield Ave Virginia Beach, VA 23452], dated November 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4714 | HOMEVA_0001205 | HOMEVA_0001205 | REO Evaluation form re [7402 Kenebeck Cir., Mechanicsville, VA 23111], dated August 20, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4718 | HOMEVA_0001573 | HOMEVA_0001573 | REO Evaluation form re [7991 Kenmore Dr., Mechanicsville, VA 23111], dated August 20, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4719 | HOMEVA_0001574 | HOMEVA_0001631 | Compilation of handwritten REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4720 | HOMEVA_0001632 | HOMEVA_0001648 | Compilation of handwritten REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4721 | HOMEVA_0001728 | HOMEVA_0001728 | REO Evaluation form re [110 Willow Drive Williamsburg, VA 23185], dated December 20, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4722 | HOMEVA_0001782 | HOMEVA_0001782 | REO Evaluation form re [16 Salem Street Hampton, VA 23669], dated December 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4723 | HOMEVA_0001831 | HOMEVA_0001831 | REO Evaluation form re [1904 Evergreen Place Portsmouth, VA 23704], dated December 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4724 | HOMEVA_0001865 | HOMEVA_0001865 | REO Evaluation form re [1940 Prentis Avenue Portsmouth, VA 23704], dated December 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4725 | HOMEVA_0001995 | HOMEVA_0001995 | REO Evaluation form re [2813 Linden Lane Williamsburg, VA 23185], dated December 20, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4726 | HOMEVA_0002036 | HOMEVA_0002036 | REO Evaluation form re [343 Court Street Portsmouth, VA 23704], dated December 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4727 | HOMEVA_0002089 | HOMEVA_0002089 | REO Evaluation form re [3803 Van Patten Drive Hampton, VA 23669], dated December 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4728 | HOMEVA_0002122 | HOMEVA_0002122 | REO Evaluation form re [3818 Shell Road Hampton. VA 23669], dated December 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4729 | HOMEVA_0002167 | HOMEVA_0002167 | REO Evaluation form re [426 Seminole Road Hampton, VA 23661], dated December 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4730 | HOMEVA_0002205 | HOMEVA_0002205 | REO Evaluation form re [606 Newport News Avenue Hampton, VA 23669], dated December 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4731 | HOMEVA_0002242 | HOMEVA_0002242 | REO Evaluation form re [802 Joyce Street Norfolk, VA 23523], dated December 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4732 | HOMEVA_0002288 | HOMEVA_0002288 | REO Evaluation form re [803 Victoria Boulevard Hampton, VA 23661], dated December 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4733 | HOMEVA_0002352 | HOMEVA_0002352 | REO Evaluation form re [910 Newport News Avenue Hampton, VA 23661], dated December 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4741 | HOPE_FHC_0000201 | HOPE_FHC_0000201 | REO Evaluation form re [3540 W 74th St Chicago, IL 60629], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4742 | HOPE_FHC_0000202 | HOPE_FHC_0000202 | REO Evaluation form re [6115 S. Kenneth Chicago, IL 60629], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4743 | HOPE_FHC_0000203 | HOPE_FHC_0000203 | REO Evaluation form re [6036 S. Mozart St., Chicago, IL 60629 ], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4744 | HOPE_FHC_0000204 | HOPE_FHC_0000204 | REO Evaluation form re [1399 Cimmaron Elgin, IL 60120], dated October 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4745 | HOPE_FHC_0000205 | HOPE_FHC_0000205 | REO Evaluation form re [6115 S. Kenneth Chicago, IL 60629], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4746 | HOPE_FHC_0000206 | HOPE_FHC_0000206 | REO Evaluation form re [5619 S Albany Chicago, IL 60629], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4747 | HOPE_FHC_0000207 | HOPE_FHC_0000207 | REO Evaluation form re [2016 W 80th Street Chicago, IL 60620], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4748 | HOPE_FHC_0000208 | HOPE_FHC_0000208 | REO Evaluation form re [6234 S Fairfield Chicago, IL 60629], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4749 | HOPE_FHC_0000209 | HOPE_FHC_0000209 | REO Evaluation form re [6152 S Albany Chicago, IL 60629], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4750 | HOPE_FHC_0000210 | HOPE_FHC_0000210 | REO Evaluation form re [6315 S Washtenaw Chicago, IL 60629], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4751 | HOPE_FHC_0000211 | HOPE_FHC_0000211 | REO Evaluation form re [6318 S California Chicago, IL 60629], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4752 | HOPE_FHC_0000212 | HOPE_FHC_0000212 | REO Evaluation form re [6336 S Talman Avenue Chicago IL 60629], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4753 | HOPE_FHC_0000213 | HOPE_FHC_0000213 | REO Evaluation form re [6426 S Fairfield Chicago, IL 60629], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4754 | HOPE_FHC_0000214 | HOPE_FHC_0000214 | REO Evaluation form re [6605 S Albany Chicago, IL 60629], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4755 | HOPE_FHC_0000215 | HOPE_FHC_0000215 | REO Evaluation form re [7304 S Troy Chicago, IL 60629], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4756 | HOPE_FHC_0000216 | HOPE_FHC_0000216 | REO Evaluation form re [7332 S Talman Chicago, IL 60629], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4757 | HOPE_FHC_0000217 | HOPE_FHC_0000217 | REO Evaluation form re [9157 S Wallace Chicago, IL 60629], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4758 | HOPE_FHC_0000218 | HOPE_FHC_0000218 | REO Evaluation form re [7729 S Peoria Chicago, IL 60629], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4759 | HOPE_FHC_0000219 | HOPE_FHC_0000219 | REO Evaluation form re [924 Scott Dr Elgin, IL 60120], dated October 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4760 | HOPE_FHC_0000220 | HOPE_FHC_0000220 | REO Evaluation form re [1009 W North Ave #D-1 Villa Park, IL], dated March 13, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4761 | HOPE_FHC_0000221 | HOPE_FHC_0000221 | REO Evaluation form re [1011 Autumn Lane Aurora, IL], dated February 16, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4762 | HOPE_FHC_0000225 | HOPE_FHC_0000225 | REO Evaluation form re [6422 S Wentworth Chicago, IL 60629], dated December 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4763 | HOPE_FHC_0000237 | HOPE_FHC_0000237 | REO Evaluation form re [60504 Middlebury Aurora, IL 60504], dated November 16, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4764 | HOPE_FHC_0000264 | HOPE_FHC_0000264 | REO Evaluation form re [1161 Lebanon Street Aurora, IL 60505], dated November 16, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4765 | HOPE_FHC_0000290 | HOPE_FHC_0000290 | REO Evaluation form re [122 W Crystal Ave Lombard, IL March 13, 2012], dated | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4766 | HOPE_FHC_0000302 | HOPE_FHC_0000302 | REO Evaluation form re [125 Ardmore Ave], dated March 13, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4767 | HOPE_FHC_0000304 | HOPE_FHC_0000304 | REO Evaluation form re [1340 Lone Oak Trail Aurora, IL], dated February 17, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4768 | HOPE_FHC_0000353 | HOPE_FHC_0000353 | REO Evaluation form re [10029 South Indiana Ave Chicago, IL 60628], dated January 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4769 | HOPE_FHC_0000354 | HOPE_FHC_0000354 | REO Evaluation form re [6234 S Talman Ave Chicago, IL 60629], dated January 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4770 | HOPE_FHC_0000405 | HOPE_FHC_0000405 | REO Evaluation form re [446 Sherman Ave], dated November 19, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4771 | HOPE_FHC_0000690 | HOPE_FHC_0000690 | REO Evaluation form re [413 S Edison Ave], dated November 19, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4772 | HOPE_FHC_0000691 | HOPE_FHC_0000691 | REO Evaluation form re [500 S Liberty Street], dated November 16, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4773 | HOPE_FHC_0000692 | HOPE_FHC_0000692 | REO Evaluation form re [653 Jefferson Avenue], dated November 19, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4774 | HOPE_FHC_0001255 | HOPE_FHC_0001255 | REO Evaluation form re [582 E Downer Place Aurora, IL 60505], dated November 16, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4775 | HOPE_FHC_0001266 | HOPE_FHC_0001266 | REO Evaluation form re [119 N Henrietta Ave], dated March 1, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4783 | HOPE_FHC_0002292 | HOPE_FHC_0002292 | REO Evaluation form re [6951 S Elizabeth St Chicago, IL 60636], dated January 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4784 | HOPE_FHC_0002293 | HOPE_FHC_0002293 | REO Evaluation form re [7747 S May St Chicago, IL 60620], dated January 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4785 | HOPE_FHC_0002294 | HOPE_FHC_0002294 | REO Evaluation form re [7918 South Wood St Chicago, IL 60620], dated January 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4786 | HOPE_FHC_0002295 | HOPE_FHC_0002295 | REO Evaluation form re [8026 South Sawyer Ave Chicago, IL 60652], dated January 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4787 | HOPE_FHC_0002296 | HOPE_FHC_0002296 | REO Evaluation form re [9044 S Loomis St Chicago, IL 60620], dated January 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4788 | HOPE_FHC_0002297 | HOPE_FHC_0002297 | REO Evaluation form re [208 S London Ave], dated March 1, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4789 | HOPE_FHC_0002298 | HOPE_FHC_0002298 | REO Evaluation form re [2347 Avalon Court], dated November 16, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4790 | HOPE_FHC_0002299 | HOPE_FHC_0002299 | REO Evaluation form re [2812 Ridgeway Ave], dated March 1, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4791 | HOPE_FHC_0002300 | HOPE_FHC_0002300 | REO Evaluation form re [305 N Evanslawn Ave], dated November 16, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4792 | HOPE_FHC_0002301 | HOPE_FHC_0002301 | REO Evaluation form re [3050 Hughsdale], dated November 19, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4793 | HOPE_FHC_0002302 | HOPE_FHC_0002302 | REO Evaluation form re [380 Yarwood], dated November 19, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4794 | HOPE_FHC_0002303 | HOPE_FHC_0002303 | REO Evaluation form re [410 Western Ave Aurora, IL], dated February 16, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4795 | HOPE_FHC_0002304 | HOPE_FHC_0002304 | REO Evaluation form re [429 Glant Pl Aurora, IL], dated February 16, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4796 | HOPE_FHC_0002305 | HOPE_FHC_0002305 | REO Evaluation form re [503 LaSalle Place], dated November 19, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4797 | HOPE_FHC_0002306 | HOPE_FHC_0002306 | REO Evaluation form re [5031 W Gunnison Chicago, IL], dated May 9, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4798 | HOPE_FHC_0002307 | HOPE_FHC_0002307 | REO Evaluation form re [664 Dickie Ave], dated November 19, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4799 | HOPE_FHC_0002308 | HOPE_FHC_0002308 | REO Evaluation form re [702 Iroquois Ave], dated March 1, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4800 | HOPE_FHC_0002309 | HOPE_FHC_0002309 | REO Evaluation form re [60504 Middlebury Aurora, IL 60504], dated November 16, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4801 | HOPE_FHC_0002310 | HOPE_FHC_0002310 | REO Evaluation form re [935 Riverson Drive Aurora, IL 60502], dated November 16, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4802 | HOUSING_OPPS_0000001 | HOUSING_OPPS_0000066 | Compilation of handwritten REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4803 | HOUSING_OPPS_0000067 | HOUSING_OPPS_0000120 | Compilation of handwritten REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4804 | HOUSING_OPPS_00001628 | HOUSING_OPPS_00001657 | Compilation of handwritten REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4805 | HOUSING_OPPS_00001658 | HOUSING_OPPS_00001686 | Compilation of handwritten REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4806 | HOUSING_OPPS_00001687 | HOUSING_OPPS_00001706 | Compilation of handwritten REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4807 | HOUSING_OPPS_00001707 | HOUSING_OPPS_00001735 | Compilation of handwritten REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4808 | HOUSING_OPPS_00001737 | HOUSING_OPPS_00001750 | Compilation of handwritten REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4812 | HOUSING_OPPS_00002457 | HOUSING_OPPS_00002468 | Compilation of handwritten REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4815 | HOUSING_OPPS_00003064 | HOUSING_OPPS_00003065 | Compilation of handwritten REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4816 | HOUSING_OPPS_00003066 | HOUSING_OPPS_00003067 | Compilation of handwritten REO Evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4826 | HRAC_0009755 | HRAC_0009755 | REO Evaluation form re [1059 Roanoke Rd Cleveland Heights, OH 44121], dated January 22, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4827 | HRAC_0009780 | HRAC_0009780 | REO Evaluation form re [1080 Woodview Rd Cleveland, OH 44121], dated January 22, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4828 | HRAC_0009911 | HRAC_0009911 | Blank REO Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4829 | HRAC_0010069 | HRAC_0010069 | REO Evaluation form re [13720 Rockside Rd Garfield Heights, OH 44125], dated July 24, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4830 | HRAC_0010086 | HRAC_0010086 | Blank REO Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4831 | HRAC_0010341 | HRAC_0010341 | Blank REO Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4832 | HRAC_0010519 | HRAC_0010519 | REO Evaluation form re [4280 E 160th Cleveland, OH 44128], dated July 23, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4833 | HRAC_0010522 | HRAC_0010522 | REO Evaluation form re [4320 E 167th St Cleveland, OH 44128], dated July 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4834 | HRAC_0010524 | HRAC_0010524 | REO Evaluation form re [4622 E 86th St Garfield Heights, OH 44125], dated July 24, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4835 | HRAC_0010528 | HRAC_0010528 | REO Evaluation form re [4751 Brookwood Dr Brooklyn, OH 44144], dated August 4, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4836 | HRAC_0010609 | HRAC_0010609 | Blank REO Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4837 | HRAC_0010640 | HRAC_0010640 | Blank REO Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4838 | HRAC_0010676 | HRAC_0010676 | Blank REO Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4839 | HRAC_0010714 | HRAC_0010714 | REO Evaluation form re [791 Thornhill Dr Cleveland, OH 44108], dated August 25, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4840 | HRAC_0010839 | HRAC_0010839 | REO Evaluation form re [977 Linn Dr Cleveland, OH 44108], dated August 25, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4841 | MMFHC_0000020 | MMFHC_0000020 | REO Evaluation form re [1508 W Edgerton Ave], dated March 15, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4842 | MMFHC_0000021 | MMFHC_0000021 | REO Evaluation form re [1580 S 73rd St West Alli, WI 53214], dated October 31, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4843 | MMFHC_0000022 | MMFHC_0000022 | REO Evaluation form re [1705 S 36th St Milwaukee, WI 53215], dated October 14, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4844 | MMFHC_0000023 | MMFHC_0000023 | REO Evaluation form re [1725 W Washington St Milwaukee, WI 53204], dated July 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4845 | MMFHC_0000024 | MMFHC_0000024 | REO Evaluation form re [1803 S 63rd St West Allis, WI 53214], dated April 10, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4846 | MMFHC_0000025 | MMFHC_0000025 | REO Evaluation form re [1813 75th St Milwaukee, WI 53214], dated April 10, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4847 | MMFHC_0000026 | MMFHC_0000026 | REO Evaluation form re [1905 S 8th St Milwaukee, WI 53204], dated May 22, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4848 | MMFHC_0000027 | MMFHC_0000027 | REO Evaluation form re [1905 S 26th St Milwaukee, WI 53204], dated May 20, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4849 | MMFHC_0000028 | MMFHC_0000028 | REO Evaluation form re [1959 S 70th St Milwaukee, WI 53219], dated May 14, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4850 | MMFHC_0000029 | MMFHC_0000029 | REO Evaluation form re [2105 N High Mount Blvd], dated March 7, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4851 | MMFHC_0000030 | MMFHC_0000030 | REO Evaluation form re [2144 N 56th St. Milwaukee, WI 53208], dated January 30, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4852 | MMFHC_0000031 | MMFHC_0000031 | REO Evaluation form re [2235 N 40th St Milwaukee, WI 53208], dated December 5, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4853 | MMFHC_0000032 | MMFHC_0000032 | REO Evaluation form re [2330 N Holton St Milwaukee, WI 53212], dated April 16, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4854 | MMFHC_0000033 | MMFHC_0000033 | REO Evaluation form re [234 N 36th St], dated March 7, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4855 | MMFHC_0000034 | MMFHC_0000034 | REO Evaluation form re [2372 N 48th St Milwaukee, WI 53210], dated December 5, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4856 | MMFHC_0000035 | MMFHC_0000035 | REO Evaluation form re [2403 N 44th St Milwaukee, WI], dated April 16, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4857 | MMFHC_0000036 | MMFHC_0000036 | REO Evaluation form re [2432 N 54th St Milwaukee, WI 53210], dated December 5, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4858 | MMFHC_0000037 | MMFHC_0000037 | REO Evaluation form re [2417 N 33rd St], dated March 15, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4859 | MMFHC_0000038 | MMFHC_0000038 | REO Evaluation form re [2451 W Keele Ave Milwaukee, WI 53206], dated August 26, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4860 | MMFHC_0000039 | MMFHC_0000039 | REO Evaluation form re [2470 N 41st St Milwaukee, WI 53210], dated December 9, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4861 | MMFHC_0000040 | MMFHC_0000040 | REO Evaluation form re [2524 W Monroe St Milwaukee, WI 53206], dated April 27, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4862 | MMFHC_0000041 | MMFHC_0000041 | REO Evaluation form re [2576 S 34th St], dated May 24, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4863 | MMFHC_0000042 | MMFHC_0000042 | REO Evaluation form re [2624 N 50th St Milwaukee, WI 53210], dated April 22, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4864 | MMFHC_0000043 | MMFHC_0000043 | REO Evaluation form re [2715 N 48th St Milwaukee, WI 53210], dated April 17, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4865 | MMFHC_0000044 | MMFHC_0000044 | REO Evaluation form re [2763 N 50th St Milwaukee =, WI 53210], dated December 5, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4866 | MMFHC_0000045 | MMFHC_0000045 | REO Evaluation form re [2780 N 68th St], dated March 7, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4867 | MMFHC_0000046 | MMFHC_0000046 | REO Evaluation form re [2736 N 53rd St Milwaukee, WI 53208], dated April 10, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4868 | MMFHC_0000047 | MMFHC_0000047 | REO Evaluation form re [2803 N 37th St Milwaukee, WI 53210], dated March 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4869 | MMFHC_0000048 | MMFHC_0000048 | REO Evaluation form re [2826 W Hayes Ave Milwaukee, WI 5315], dated May 15, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4870 | MMFHC_0000049 | MMFHC_0000049 | REO Evaluation form re [2936 N 27th St], dated March 15, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4871 | MMFHC_0000082 | MMFHC_0000082 | REO Evaluation form re [2837 N 39th St Milwaukee, WI 53210], dated July 15, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4872 | MMFHC_0000083 | MMFHC_0000083 | REO Evaluation form re [2854 N 28th St], dated March 15, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4873 | MMFHC_0000084 | MMFHC_0000084 | REO Evaluation form re [2917 S 52nd St], dated April 27, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4874 | MMFHC_0000085 | MMFHC_0000085 | REO Evaluation form re [3046 N 38th St Milwaukee, WI 53210], dated February 4, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4875 | MMFHC_0000086 | MMFHC_0000086 | REO Evaluation form re [3248 South 51st St Milwaukee, WI 53219], dated July 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4876 | MMFHC_0000087 | MMFHC_0000087 | REO Evaluation form re [3301 W Cherry St Milwaukee, WI 53208], dated | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4877 | MMFHC_0000088 | MMFHC_0000088 | REO Evaluation form re [3317 N 4th St], dated March 15, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4878 | MMFHC_0000089 | MMFHC_0000089 | REO Evaluation form re [3364 N 95th St], dated May 24, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4879 | MMFHC_0000090 | MMFHC_0000090 | REO Evaluation form re [3332 S 17th St], dated March 7, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4880 | MMFHC_0000091 | MMFHC_0000091 | REO Evaluation form re [3375 N Buffum St Milwaukee, WI 53212], dated January 13, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4881 | MMFHC_0000092 | MMFHC_0000092 | REO Evaluation form re [3600 N 78th St Milwaukee, WI 53222], dated December 5, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4882 | MMFHC_0000093 | MMFHC_0000093 | REO Evaluation form re [3435 N 86th St Milwaukee, WI 53222], dated January 30, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4883 | MMFHC_0000094 | MMFHC_0000094 | REO Evaluation form re [3600 N 78th St Milwaukee, WI 53222], dated December 5, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4884 | MMFHC_0000095 | MMFHC_0000095 | REO Evaluation form re [3708 N 57th St], dated September 11, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4885 | MMFHC_0000096 | MMFHC_0000096 | REO Evaluation form re [3615 N 97th St Milwaukee, WI 53206], dated July 2, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4886 | MMFHC_0000097 | MMFHC_0000097 | REO Evaluation form re [3731 W Rochelle Avenue 53209], dated February 24, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4887 | MMFHC_0000098 | MMFHC_0000098 | REO Evaluation form re [3821 S 51st St Milwaukee WI 53220], dated October 31, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4888 | MMFHC_0000099 | MMFHC_0000099 | REO Evaluation form re [3925 W Good Hope Rd Milwaukee, WI 53209], dated November 1, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4889 | MMFHC_0000100 | MMFHC_0000100 | REO Evaluation form re [4070 N 63rd St Milwaukee, WI 53216], dated October 5, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4890 | MMFHC_0000101 | MMFHC_0000101 | REO Evaluation form re [3906 N 78th St], dated March 7, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4891 | MMFHC_0000102 | MMFHC_0000102 | REO Evaluation form re [4342 N 18th St Milwaukee, WI 53209], dated November 13, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4892 | MMFHC_0000103 | MMFHC_0000103 | REO Evaluation form re [4352 S Pine St Milwaukee, WI 53207], dated October 31, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4893 | MMFHC_0000104 | MMFHC_0000104 | REO Evaluation form re [4427 W Melvina St Milwaukee, WI 53216], dated May 20, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4894 | MMFHC_0000105 | MMFHC_0000105 | REO Evaluation form re [4510 N 41st St Milwaukee, WI 53209], dated April 22, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4895 | MMFHC_0000106 | MMFHC_0000106 | REO Evaluation form re [4540 N 30th St], dated March 15, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4896 | MMFHC_0000107 | MMFHC_0000107 | REO Evaluation form re [4458 N 38th St Milwaukee, WI 53209], dated July 31, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4897 | MMFHC_0000108 | MMFHC_0000108 | REO Evaluation form re [4569 N Tuetonia Avenue Milwaukee, WI 53209], dated January 13, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4898 | MMFHC_0000109 | MMFHC_0000109 | REO Evaluation form re [4586 N 51st St], dated March 7, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4899 | MMFHC_0000110 | MMFHC_0000110 | REO Evaluation form re [4758 N 31st St Milwaukee, WI 53209], dated December 8, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4900 | MMFHC_0000111 | MMFHC_0000111 | REO Evaluation form re [4660 S 50th St Milwaukee, WI 53220], dated December 9, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4901 | MMFHC_0000112 | MMFHC_0000112 | REO Evaluation form re []4813 W Luscher Milwaukee, WI 53218, dated May 14, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4902 | MMFHC_0000113 | MMFHC_0000113 | REO Evaluation form re [4912 N 65th St Milwaukee, WI 53218], dated October 5, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4903 | MMFHC_0000114 | MMFHC_0000114 | REO Evaluation form re [5531 N 41st Street], dated March 23, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4904 | MMFHC_0000115 | MMFHC_0000115 | REO Evaluation form re [5415 N 73rd St Milwaukee, WI 53218], dated September 17, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4905 | MMFHC_0000116 | MMFHC_0000116 | REO Evaluation form re [5632 W Roosevelt Dr Milwaukee, WI 53216], dated May 20, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4906 | MMFHC_0000117 | MMFHC_0000117 | REO Evaluation form re [6555 N 58th St Milwaukee, WI 53223], dated September 23, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4907 | MMFHC_0000118 | MMFHC_0000118 | REO Evaluation form re [5823 W Siegfried St Milwaukee, WI 53214], dated January 24, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4908 | MMFHC_0000119 | MMFHC_0000119 | REO Evaluation form re [6920 W Medford St.], dated March 7, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4909 | MMFHC_0000120 | MMFHC_0000120 | REO Evaluation form re [7909/7911 W Villard Ave], dated November 1, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4910 | MMFHC_0000121 | MMFHC_0000121 | REO Evaluation form re [9451 N Carlotta Lane Brown Deer, WI 53223], dated August 23,2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4911 | MMFHC_0000145 | MMFHC_0000145 | REO Evaluation form re [112 W North Ave Milwaukee, WI 53212], dated August 19, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4912 | MMFHC_0000147 | MMFHC_0000147 | REO Evaluation form re [1112 S 61st St West Allis, WI 53214], dated July 22, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4913 | MMFHC_0000170 | MMFHC_0000170 | REO Evaluation form re [1211 W Washington St], dated June 12, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4914 | MMFHC_0000201 | MMFHC_0000201 | REO Evaluation form re [1325 S 98th St West Allis, WI 53214], dated July 22, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4915 | MMFHC_0000224 | MMFHC_0000224 | REO Evaluation form re [1338 N 45th St Milwaukee, WI 53208], dated July 24, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4916 | MMFHC_0000243 | MMFHC_0000243 | REO Evaluation form re [1459 S 89th St West Allis, WI 53214], dated July 22, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4917 | MMFHC_0000262 | MMFHC_0000262 | REO Evaluation form re [1561 S 83rd St Milwaukee, WI 53214], dated July 22, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4918 | MMFHC_0000302 | MMFHC_0000302 | REO Evaluation form re [1719 S 61st St Milwaukee, WI 53214], dated July 22, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4919 | MMFHC_0000313 | MMFHC_0000313 | REO Evaluation form re [2612 N Buffum St Milwaukee, WI 53210], dated July 24, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4920 | MMFHC_0000314 | MMFHC_0000314 | REO Evaluation form re [2225 N 5th St Milwaukee, WI 53212], dated August 19, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4921 | MMFHC_0000336 | MMFHC_0000336 | REO Evaluation form re [2715 N 76th St Milwaukee, WI 53222], dated July 24, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4922 | MMFHC_0000352 | MMFHC_0000352 | REO Evaluation form re [2849 S 33rd St Milwaukee, WI 53215], dated August 19, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4923 | MMFHC_0000370 | MMFHC_0000370 | REO Evaluation form re [3024 N Richards St Milwaukee, WI 53206], dated August 19, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4924 | MMFHC_0000428 | MMFHC_0000428 | REO Evaluation form re [3161 N 20th St], dated August 19, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4925 | MMFHC_0000453 | MMFHC_0000453 | REO Evaluation form re [3171 N 14th St Milwaukee, WI 53206], dated August 19, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4926 | MMFHC_0000475 | MMFHC_0000475 | REO Evaluation form re [3319 N 16th St Milwaukee, WI 53206], dated August 19, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4927 | MMFHC_0000495 | MMFHC_0000495 | REO Evaluation form re [3465 N 16th St Milwaukee, WI 53206], dated August 19, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4928 | MMFHC_0000497 | MMFHC_0000497 | REO Evaluation form re [3417 N 4th St Milwaukee, WI 53212], dated August 19, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4929 | MMFHC_0000516 | MMFHC_0000516 | REO Evaluation form re [4150 N 49th St Milwaukee, WI 53216], dated July 23, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4930 | MMFHC_0000537 | MMFHC_0000537 | REO Evaluation form re [4635 W Melvina St Milwaukee, WI 53216], dated July 24, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4931 | MMFHC_0000559 | MMFHC_0000559 | REO Evaluation form re [6034 N 36th St Milwaukee, WI 53209], dated July 23, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4932 | MMFHC_0001346 | MMFHC_0001346 | Blank REO Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4933 | MMFHC_0003314 | MMFHC_0003314 | REO Evaluation form re [2861 N 20th St], dated March 15, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4934 | MMFHC_0003315 | MMFHC_0003315 | REO Evaluation form re [3837 N 13th St], dated November 1, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4935 | MMFHC_0003316 | MMFHC_0003316 | REO Evaluation form re [4070 N 63rd St Milwaukee, WI 53216], dated October 5, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4936 | MMFHC_0003317 | MMFHC_0003317 | REO Evaluation form re [6583 N 42nd St Milwaukee, WI 53209], dated September 23, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4937 | MMFHC_0004916 | MMFHC_0004916 | REO Evaluation form re [3932 W Florist Ave Milwaukee, WI 53209], dated September 16, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4938 | MMFHC_0004935 | MMFHC_0004935 | Timesheet | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4940 | MVFHC_0001103 | MVFHC_0001103 | REO Evaluation form re [1042 Blakely Drive Dayton, OH 45403], dated October 29, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4941 | MVFHC_0001104 | MVFHC_0001104 | REO Evaluation form re [110 W Melford Ave Dayton, OH 45405], dated November 2, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4942 | MVFHC_0001105 | MVFHC_0001105 | REO Evaluation form re [1124 Warburton Dr Dayton, OH 45426], dated January 20, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4943 | MVFHC_0001106 | MVFHC_0001106 | REO Evaluation form re [10775 Frederick Pike Vandalia, OH 45377], dated November 7, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4944 | MVFHC_0001107 | MVFHC_0001107 | REO Evaluation form re [1132 Yankee Woods Drive Dayton, OH 45458], dated November 15, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4945 | MVFHC_0001108 | MVFHC_0001108 | REO Evaluation form re [1196 Graystone Dr Dayton, OH 45417], dated February 4, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4946 | MVFHC_0001109 | MVFHC_0001109 | REO Evaluation form re [1196 Graystone Drive Dayton, OH 45417], dated November 8, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4947 | MVFHC_0001110 | MVFHC_0001110 | REO Evaluation form re [127 Lodestone Dr Englewood, OH 45322], dated January 20, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4948 | MVFHC_0001111 | MVFHC_0001111 | REO Evaluation form re [1328 Arbor Avenue Dayton, OH 45420], dated October 29, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4949 | MVFHC_0001112 | MVFHC_0001112 | REO Evaluation form re [15 N Halloway St Dayton, OH 45417], dated January 22, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4950 | MVFHC_0001115 | MVFHC_0001115 | REO Evaluation form re [1612 Clarence St Dayton, OH 45410], dated November 4, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4951 | MVFHC_0001116 | MVFHC_0001116 | REO Evaluation form re [1715 Gondert Ave Dayton, OH 45403], dated October 29, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4952 | MVFHC_0001117 | MVFHC_0001117 | REO Evaluation form re [1774 Suman Ave Dayton, OH 45403], dated October 29, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4953 | MVFHC_0001118 | MVFHC_0001118 | REO Evaluation form re [20 Angela Court Dayton, OH 45327], dated November 14, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4954 | MVFHC_0001119 | MVFHC_0001119 | REO Evaluation form re [2026 Burroughs Dr Dayton, OH 45406], dated January 22, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4955 | MVFHC_0001120 | MVFHC_0001120 | REO Evaluation form re [2022 Brandt Poke Dayton, OH 45404], dated November 17, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4956 | MVFHC_0001121 | MVFHC_0001121 | REO Evaluation form re [206 Waldorf Drive Dayton, OH 45415], dated November 8, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4957 | MVFHC_0001122 | MVFHC_0001122 | REO Evaluation form re [2247 Hickorydale Dr Dayton, OH 45406], dated November 8, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4958 | MVFHC_0001123 | MVFHC_0001123 | REO Evaluation form re [2325 Rosemont Blvd Dayton. OH 45420], dated November 4, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4959 | MVFHC_0001124 | MVFHC_0001124 | REO Evaluation form re [249 Castle Dr Dayton, OH 45429], dated November 15, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4960 | MVFHC_0001127 | MVFHC_0001127 | REO Evaluation form re [2809 Gaylord Ave Dayton, OH 45419], dated November 15, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4961 | MVFHC_0001128 | MVFHC_0001128 | REO Evaluation form re [305 W Herr St Englewood, OH 45322], dated | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4962 | MVFHC_0001129 | MVFHC_0001129 | REO Evaluation form re [306 Orchard Drive Dayton, OH 45419], dated November 5, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4963 | MVFHC_0001130 | MVFHC_0001130 | REO Evaluation form re [327 Corona Avenue Dayton, OH 45419], dated November 5, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4964 | MVFHC_0001131 | MVFHC_0001131 | REO Evaluation form re [38902 Dunn Pl], dated November 1, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4965 | MVFHC_0001132 | MVFHC_0001132 | REO Evaluation form re [38 N Meadow Dr Dayton, OH 45416], dated December 20, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4966 | MVFHC_0001133 | MVFHC_0001133 | REO Evaluation form re [405 Kenwood Ave Dayton, OH 45406], dated February 3, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4967 | MVFHC_0001134 | MVFHC_0001134 | REO Evaluation form re [416 Lorenz Avenue Dayton, OH 45417], dated November 10, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4968 | MVFHC_0001135 | MVFHC_0001135 | REO Evaluation form re [420 W Bruce Ave Dayton, OH 4505], dated November 13, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4969 | MVFHC_0001136 | MVFHC_0001136 | REO Evaluation form re [4300 Filbrun Lane Trotwood, OH 45426], dated November 8, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4970 | MVFHC_0001137 | MVFHC_0001137 | REO Evaluation form re [431 Delaware Ave Dayton. OH 4505], dated January 22, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4971 | MVFHC_0001138 | MVFHC_0001138 | REO Evaluation form re [4386 Bonnie Brae Ave Vandalia, OH 45377], dated January 20, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4972 | MVFHC_0001139 | MVFHC_0001139 | REO Evaluation form re [440 Waymire Ave Dayton, OH 45406], dated November 1, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4973 | MVFHC_0001140 | MVFHC_0001140 | REO Evaluation form re [4449 Saint Johns Avenue Dayton, OH 45406], dated January 31, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4974 | MVFHC_0001141 | MVFHC_0001141 | REO Evaluation form re [4520 Northern Circle Dayton, OH 45424], dated November 7, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4975 | MVFHC_0001142 | MVFHC_0001142 | REO Evaluation form re [4400 Waymire Avenue Dayton, OH 45406], dated November 8, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4976 | MVFHC_0001143 | MVFHC_0001143 | REO Evaluation form re [4564 Dayview Avenue Dayton, OH 45417], dated January 31, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4977 | MVFHC_0001144 | MVFHC_0001144 | REO Evaluation form re [5061 Farmersville-Germantown Pike Dayton, OH 45325], dated November 14, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4978 | MVFHC_0001145 | MVFHC_0001145 | REO Evaluation form re [4808 Sugartree Drive Dayton, OH 45414], dated November 5, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4979 | MVFHC_0001146 | MVFHC_0001146 | REO Evaluation form re [522 Morse Avenue], dated November 4, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4980 | MVFHC_0001147 | MVFHC_0001147 | REO Evaluation form re [5270 Marshall Road Dayton, OH 45429], dated November 5, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4981 | MVFHC_0001148 | MVFHC_0001148 | REO Evaluation form re [5613 Penn Avenue Dayton, OH 45432], dated November 5, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4982 | MVFHC_0001149 | MVFHC_0001149 | REO Evaluation form re [57 Strand Avenue Dayton, OH 45417], dated November 14, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4983 | MVFHC_0001150 | MVFHC_0001150 | REO Evaluation form re [521 Damian Street Vandalia, OH 45377], dated January 31, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4984 | MVFHC_0001151 | MVFHC_0001151 | REO Evaluation form re [5725 Algoma Street Dayton, OH 45415], dated November 8, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4985 | MVFHC_0001152 | MVFHC_0001152 | REO Evaluation form re [601-603 Randolph St Dayton, OH 45417], dated | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4986 | MVFHC_0001153 | MVFHC_0001153 | REO Evaluation form re [6020 Third Avenue Miamisburg, OH 45342], dated November 14, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4987 | MVFHC_0001154 | MVFHC_0001154 | REO Evaluation form re [613 Olive Rd Dayton, OH 45417], dated November 9, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4988 | MVFHC_0001155 | MVFHC_0001155 | REO Evaluation form re [6147 Lorimar St Dayton, OH 45417], dated January 22, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4989 | MVFHC_0001156 | MVFHC_0001156 | REO Evaluation form re [6721 Springport Way Dayton. OH 45424], dated November 7, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4990 | MVFHC_0001157 | MVFHC_0001157 | REO Evaluation form re [6859 Hubbard Drive Dayton, OH 45424], dated November 7, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4991 | MVFHC_0001158 | MVFHC_0001158 | REO Evaluation form re [6901 Pegram Way Dayton, OH 45424], dated November 7, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4992 | MVFHC_0001159 | MVFHC_0001159 | REO Evaluation form re [6949 Rushleigh Dr Englewood, OH 45322], dated Feburary 2, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4993 | MVFHC_0001160 | MVFHC_0001160 | REO Evaluation form re [715 Ingram St Dayton, OH 45417], dated | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4994 | MVFHC_0001161 | MVFHC_0001161 | REO Evaluation form re [715 Ingram Street Dayton, OH 45417], dated November 8, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4995 | MVFHC_0001162 | MVFHC_0001162 | REO Evaluation form re [724 Seibert Ave Miamisburg, OH 45342], dated November 22, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4996 | MVFHC_0001163 | MVFHC_0001163 | REO Evaluation form re [813 E Dorothy Lane Dayton, OH 45419], dated November 15, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4997 | MVFHC_0001164 | MVFHC_0001164 | REO Evaluation form re [875 Heinke Road Dayton, OH 45449], dated January 31, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4998 | MVFHC_0001165 | MVFHC_0001165 | REO Evaluation form re [8900 Singing Gate Drive Dayton OH 45424], dated November 7, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 4999 | MVFHC_0001166 | MVFHC_0001166 | REO Evaluation form re [9076 Heather Lane Centerville, OH 45458], dated November 15, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5000 | MVFHC_0001170 | MVFHC_0001170 | REO Evaluation form re [55 Warder Street Dayton, OH 45405], dated November 8, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5001 | MVFHC_0001171 | MVFHC_0001171 | REO Evaluation form re [6680 Dayton Farmersville Rd Dayton. OH 45417], dated February 3, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5034 | NFHA_0044248 | NFHA_0044248 | REO Evaluation form re [1050 Aviary Road Wellington, FL 33414], dated October 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5035 | NFHA_0044249 | NFHA_0044249 | REO Evaluation form re [1009 Opal Dr Desoto TX 75115], dated December 7, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5036 | NFHA_0044250 | NFHA_0044250 | REO Evaluation form re [100 Browertown Rd Little Falls, NJ 07424], dated February 20, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5037 | NFHA_0044251 | NFHA_0044251 | REO Evaluation form re [1026 Cindy Lane Memphis, TN 38127], dated April 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5038 | NFHA_0044252 | NFHA_0044252 | REO Evaluation form re [1008 Brown tree Road Memphis, TN 38116], dated February 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5039 | NFHA_0044253 | NFHA_0044253 | REO Evaluation form re [107 Fifth St National City, CA], dated July 13, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5040 | NFHA_0044254 | NFHA_0044254 | REO Evaluation form re [104 Farmingdale Avenue Bloomfield, NJ 07003], dated August 4, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5041 | NFHA_0044255 | NFHA_0044255 | REO Evaluation form re [1007 Clovis Avenue Capitol Heights, MD 20743], dated May 24, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5042 | NFHA_0044256 | NFHA_0044256 | REO Evaluation form re [1041 Palmetto Ave Memphis, TN 38107], dated April 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5043 | NFHA_0044257 | NFHA_0044257 | REO Evaluation form re [102 68th Place Capitol Heights, MD 20743], dated May 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5044 | NFHA_0044258 | NFHA_0044258 | REO Evaluation form re [100 Hugh Muir Lane], dated February 9, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5045 | NFHA_0044259 | NFHA_0044259 | REO Evaluation form re [10011 N 25th Street Tampa, FL 33612], dated December 15, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5046 | NFHA_0044260 | NFHA_0044260 | REO Evaluation form re [107 Ivy Court Darby, PA 19082], dated February 25, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5047 | NFHA_0044261 | NFHA_0044261 | REO Evaluation form re [10 Wendover Glen Burnie, MD 21060], dated July 5, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5048 | NFHA_0044262 | NFHA_0044262 | REO Evaluation form re [1014 Leeds Ave Baltimore, MD 21229], dated November 21, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5049 | NFHA_0044263 | NFHA_0044263 | REO Evaluation form re [10005 Gandy Road Louisville, KY 40272], dated September 21, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5050 | NFHA_0044264 | NFHA_0044264 | REO Evaluation form re [1061 Fairview Place Hillside, NJ 07205], dated August 5, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5051 | NFHA_0044265 | NFHA_0044265 | REO Evaluation form re [1065 Sanford Avenue Irvington, NJ 07111], dated August 6, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5052 | NFHA_0044266 | NFHA_0044266 | REO Evaluation form re [107 Hendrick St. Providence, RI 02908], dated June 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5053 | NFHA_0044267 | NFHA_0044267 | REO Evaluation form re [108-110 N Munn St. East Orange, NJ 07017], dated August 6, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5054 | NFHA_0044268 | NFHA_0044268 | REO Evaluation form re [11 Glazebrook Ct Gaithersburg, MD 20878], dated December 20, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5055 | NFHA_0044269 | NFHA_0044269 | REO Evaluation form re [Lafayette Pl Irvington, NJ 07111], dated February 22, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5056 | NFHA_0044270 | NFHA_0044270 | REO Evaluation form re [11 Victoria St. Providence, RI 02909], dated July 7, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5057 | NFHA_0044271 | NFHA_0044271 | REO Evaluation form re [1103 Poplar Grove Street Baltimore, MD 21216], dated May 12, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5058 | NFHA_0044272 | NFHA_0044272 | REO Evaluation form re [1108 Mentor Ave Capitol Heights, MD 20743], dated August 12, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5059 | NFHA_0044273 | NFHA_0044273 | REO Evaluation form re [11096 Jewett Ave Warren, MI 48089], dated March 26, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5060 | NFHA_0044274 | NFHA_0044274 | REO Evaluation form re [111 68th Place Capitol Heights, MD 20743], dated November 23, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5061 | NFHA_0044275 | NFHA_0044275 | REO Evaluation form re [11103 Stalwert Place Louisville, KY 40272], dated February 1, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5062 | NFHA_0044276 | NFHA_0044276 | REO Evaluation form re [1121 Gloria Ave Halethorpe, MD 21227], dated June 23, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5063 | NFHA_0044277 | NFHA_0044277 | REO Evaluation form re [113 Sevilla Avenue Royal Palm Beach, FL 33411], dated February 23, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5064 | NFHA_0044278 | NFHA_0044278 | REO Evaluation form re [113 Stelling Ave Charleston, SC 29420], dated July 18, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5065 | NFHA_0044279 | NFHA_0044279 | REO Evaluation form re [1131 Kayak Ave Capitol Heights, MD], dated May 25, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5066 | NFHA_0044280 | NFHA_0044280 | REO Evaluation form re [11360 SW 164th St Miami, FL 33157], dated January 7, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5067 | NFHA_0044281 | NFHA_0044281 | REO Evaluation form re [115 Charleston St SE Albuquerque, NM 87108], dated May 13, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5068 | NFHA_0044282 | NFHA_0044282 | REO Evaluation form re [1164 SW 27th Ave Boynton Beach, FL 33426], dated October 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5069 | NFHA_0044283 | NFHA_0044283 | REO Evaluation form re [11808 Fremont Ave Kansas City, MO], dated March 6, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5070 | NFHA_0044284 | NFHA_0044284 | REO Evaluation form re [11812 Holliday Ave NE Albuquerque, NM 87111], dated May 11, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5071 | NFHA_0044285 | NFHA_0044285 | REO Evaluation form re [12 Hargreaves St Johnston, RI 02919], dated July 8, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5072 | NFHA_0044286 | NFHA_0044286 | REO Evaluation form re [12 Lawton St East Orange, NJ 07017], dated February 21, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5073 | NFHA_0044287 | NFHA_0044287 | REO Evaluation form re [1200 Capitol Heights Boulevard Capitol Heights, MD 20743], dated May 24, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5074 | NFHA_0044288 | NFHA_0044288 | REO Evaluation form re [1201 Pine Sage Circle West Palm Beach, FL 33409], dated February 23, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5075 | NFHA_0044289 | NFHA_0044289 | REO Evaluation form re [1207 Balboa Ave Capitol Heights, MD 20743], dated July 11, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5076 | NFHA_0044290 | NFHA_0044290 | REO Evaluation form re [1207 Balboa Ave Capitol Heights, MD 20743], dated October 21, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5077 | NFHA_0044291 | NFHA_0044291 | REO Evaluation form re [1208 S Cockrell Hill rd. Dallas, TX 75211], dated December 8, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5078 | NFHA_0044292 | NFHA_0044292 | REO Evaluation form re [11211 65th Avenue Philadelphia, PA 19126], dated July 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5079 | NFHA_0044293 | NFHA_0044293 | REO Evaluation form re [1213 NW 3rd St, Ft Lauderdale, FL 33311], dated January 7, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5080 | NFHA_0044294 | NFHA_0044294 | REO Evaluation form re [1221 Citrus Hill Ct, Seffner FL 33584], dated December 14, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5081 | NFHA_0044295 | NFHA_0044295 | REO Evaluation form re [1231 Summit Drive, Louisville KY 40229], dated September 22, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5082 | NFHA_0044296 | NFHA_0044296 | REO Evaluation form re [12315 Stafford Lane, Bowie  MD 20715], dated February 15, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5083 | NFHA_0044297 | NFHA_0044297 | REO Evaluation form re [1235 Timothy Drive, Memphis TN 38116], dated May 21, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5084 | NFHA_0044298 | NFHA_0044298 | REO Evaluation form re [1022 Elton Ave, Baltimore MD 21224], dated January 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5085 | NFHA_0044299 | NFHA_0044299 | REO Evaluation form re [10358 Del Mar Circle, Tampa FL 33624], dated December 16, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5086 | NFHA_0044300 | NFHA_0044300 | REO Evaluation form re [10227 Long Street, Lenexa KS 66215], dated November 4, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5087 | NFHA_0044301 | NFHA_0044301 | REO Evaluation form re [1053 Alden Road, Memphis TN 38116], dated April 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5088 | NFHA_0044302 | NFHA_0044302 | REO Evaluation form re [10713 William St, Taylor MI 48180], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5089 | NFHA_0044303 | NFHA_0044303 | REO Evaluation form re [111 68th Place, Capitol Heights MD 20743], dated May 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5090 | NFHA_0044304 | NFHA_0044304 | REO Evaluation form re [11241 SW 177th St, Miami, FL 33157], dated January 7, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5091 | NFHA_0044305 | NFHA_0044305 | REO Evaluation form re [11210 SW 154th Ter, Miami, 33157], dated January 7, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5092 | NFHA_0044306 | NFHA_0044306 | REO Evaluation form re [11245 S Natoma Ave], dated February 8, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5093 | NFHA_0044307 | NFHA_0044307 | REO Evaluation form re [11568 Earnshaw Street, Overland Park KS 66210], dated November 5, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5094 | NFHA_0044308 | NFHA_0044308 | REO Evaluation form re [117 N Ellwood Ave, Baltimore MD 21224], dated January 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5095 | NFHA_0044309 | NFHA_0044309 | REO Evaluation form re [118 Highshire Ct, Baltimore MD 21222], dated January 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5096 | NFHA_0044310 | NFHA_0044310 | REO Evaluation form re [118 W 2nd St, Clifton NJ 07011], dated February 20, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5097 | NFHA_0044311 | NFHA_0044311 | REO Evaluation form re [1201 Marlyn Road, Philadelphia PA 19151], dated October 16, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5098 | NFHA_0044312 | NFHA_0044312 | REO Evaluation form re [12077 Beech Daly Rd, Redford MI 48239], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5099 | NFHA_0044313 | NFHA_0044313 | REO Evaluation form re [12077 Beech Daly Rd, Redford MI 48239], dated October 26, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5100 | NFHA_0044314 | NFHA_0044314 | REO Evaluation form re [1243 McDermott Lane, Royal Palm Beach FL 33411], dated February 23, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5101 | NFHA_0044315 | NFHA_0044315 | REO Evaluation form re [125 Hillcrest Terr, Roselle NJ 07203], dated February 23, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5102 | NFHA_0044316 | NFHA_0044316 | REO Evaluation form re [1259 Oakwood Avenue, Hillside NJ 07205], dated August 5, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5103 | NFHA_0044317 | NFHA_0044317 | REO Evaluation form re [12701 Barrett Drive, Tampa FL 33624], dated February 23, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5104 | NFHA_0044318 | NFHA_0044318 | REO Evaluation form re [12702 W 108th Terrace, Overland Park KS 66210], dated November 4, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5105 | NFHA_0044319 | NFHA_0044319 | REO Evaluation form re [12716 Sioux, Redford MI 48239], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5106 | NFHA_0044320 | NFHA_0044320 | REO Evaluation form re [12726 Millstream Dr, Bowie MD 20715], dated July 11, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5107 | NFHA_0044321 | NFHA_0044321 | REO Evaluation form re [12903 Brunswick Ln, Bowie MD 20715], dated July 11, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5108 | NFHA_0044322 | NFHA_0044322 | REO Evaluation form re [130 S Culver St, Baltimore MD 21229], dated January 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5109 | NFHA_0044323 | NFHA_0044323 | REO Evaluation form re [130 Sumter St, Providence RI 02907], dated June 5, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5110 | NFHA_0044324 | NFHA_0044324 | REO Evaluation form re [1310 Medary Avenue, Philadelphia PA 19141], dated September 4, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5111 | NFHA_0044325 | NFHA_0044325 | REO Evaluation form re [1311 Grapevine Dr, Allen, TX 75002], dated December 8, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5112 | NFHA_0044326 | NFHA_0044326 | REO Evaluation form re [1324 Oliver Ave, Minneapolis MN 55411], dated May 15, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5113 | NFHA_0044327 | NFHA_0044327 | REO Evaluation form re [1326 S St SE, DC 20020], dated June 24, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5114 | NFHA_0044328 | NFHA_0044328 | REO Evaluation form re [1327-1329 North Ave, Elizabeth NJ 07208], dated February 23, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5115 | NFHA_0044329 | NFHA_0044329 | REO Evaluation form re [1334 Eckles Drive, Tampa FL 33612], dated December 15, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5117 | NFHA_0044331 | NFHA_0044331 | REO Evaluation form re [13435 SW 22nd Terrace], dated January 7, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5118 | NFHA_0044332 | NFHA_0044332 | REO Evaluation form re [13733 Exotica Lane, Wellington FL 33414], dated October 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5119 | NFHA_0044333 | NFHA_0044333 | REO Evaluation form re [139 Greyhorse Road, Willow Grove PA 19090], dated September 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5120 | NFHA_0044334 | NFHA_0044334 | REO Evaluation form re [13929 Cherry Dale Lane, Tampa FL 33618], dated March 20, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5121 | NFHA_0044335 | NFHA_0044335 | REO Evaluation form re [1403 Weaver Street, Philadelphia PA 19150], dated February 26, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5122 | NFHA_0044336 | NFHA_0044336 | REO Evaluation form re [14119 W 88th Terrace, Lenexa KS 66215], dated November 4, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5123 | NFHA_0044337 | NFHA_0044337 | REO Evaluation form re [14002 Great Notch Terrace, North Potomac, MD 20878], dated December 20, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5124 | NFHA_0044338 | NFHA_0044338 | REO Evaluation form re [1412 Alamo Ave SE, Albuquerque NM 87106], dated May 12, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5125 | NFHA_0044339 | NFHA_0044339 | REO Evaluation form re [1414 Corner Oaks Drive, Brandon FL 33510], dated December 14, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5126 | NFHA_0044340 | NFHA_0044340 | REO Evaluation form re [1416 N Felton St, Philadelphia PA 19151], dated February 25, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5127 | NFHA_0044341 | NFHA_0044341 | REO Evaluation form re [1417 Mockingbird Dr, Desoto, TX 75115], dated December 7, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5128 | NFHA_0044342 | NFHA_0044342 | REO Evaluation form re [1418 Ridge Pl SE, DC 20020], dated June 24, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5129 | NFHA_0044343 | NFHA_0044343 | REO Evaluation form re [144-146 Bowdoin St, Providence RI 02909], dated June 8, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5130 | NFHA_0044344 | NFHA_0044344 | REO Evaluation form re [1515 Oakridge Road, Baltimore MD 21218], dated November 21, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5131 | NFHA_0044345 | NFHA_0044345 | REO Evaluation form re [1518 Flamingo Rd, Memphis  TN 38117], dated February 9, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5132 | NFHA_0044346 | NFHA_0044346 | REO Evaluation form re [1525 S Palm Way, Lake Worth FL 33460], dated October 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5133 | NFHA_0044347 | NFHA_0044347 | REO Evaluation form re [15441 Delaware Ave, Redford MI 48239], dated March 28, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5134 | NFHA_0044348 | NFHA_0044348 | REO Evaluation form re [12862 Elmendorf Pl, Denver CO 80239], dated February 27, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5135 | NFHA_0044349 | NFHA_0044349 | REO Evaluation form re [133 N Van Brunt Boulevard, Kansas City MO 64123], dated March 6, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5136 | NFHA_0044350 | NFHA_0044350 | REO Evaluation form re [1343 Magnolia Dr, Inkster MI 48141], dated March 29, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5137 | NFHA_0044351 | NFHA_0044351 | REO Evaluation form re [13969 Farley, Redford MI 48239], dated March 20, 2016] | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5138 | NFHA_0044352 | NFHA_0044352 | REO Evaluation form re [14 Amity Street, Providence RI 02908], dated July 7, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5139 | NFHA_0044353 | NFHA_0044353 | REO Evaluation form re [1430 Oglethorpe Ave SW], dated February 2, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5140 | NFHA_0044354 | NFHA_0044354 | REO Evaluation form re [1452 Reata Pass, Memphis TN 38109], dated April 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5141 | NFHA_0044355 | NFHA_0044355 | REO Evaluation form re [1406 Kensington Woods Drive, Lutz FL 33549], dated December 15, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5142 | NFHA_0044356 | NFHA_0044356 | REO Evaluation form re [14718 Tall Tree Drive, Lutz FL 33559], dated December 15, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5143 | NFHA_0044357 | NFHA_0044357 | REO Evaluation form re [148 W Manheim St, Philadelphia PA 19144], dated February 24, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5144 | NFHA_0044358 | NFHA_0044358 | REO Evaluation form re [1492 Hamilton St, Memphis TN 38114], dated May 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5145 | NFHA_0044359 | NFHA_0044359 | REO Evaluation form re [14931 N 75th Dr], dated November 8, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5146 | NFHA_0044360 | NFHA_0044360 | REO Evaluation form re [1500 Eastway, Glen Burnie, MD 21060], dated July 5, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5147 | NFHA_0044361 | NFHA_0044361 | REO Evaluation form re [15003 N 86th Dr], dated November 8, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5148 | NFHA_0044362 | NFHA_0044362 | REO Evaluation form re [1511 W Hollywood St, Tampa FL 33604], dated March 20, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5149 | NFHA_0044363 | NFHA_0044363 | REO Evaluation form re [1519 Ft Dupont St SE, Washington DC 20020], dated September 18, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5150 | NFHA_0044364 | NFHA_0044364 | REO Evaluation form re [1525 Karen Blvd], dated August 16, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5151 | NFHA_0044365 | NFHA_0044365 | REO Evaluation form re [15400 Lola Dr, Redford MI 48239], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5152 | NFHA_0044366 | NFHA_0044366 | REO Evaluation form re [1542 Anna Lane, Louisville KY 40216], dated February 1, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5153 | NFHA_0044367 | NFHA_0044367 | REO Evaluation form re [15506 Lola Dr, Redford MI 48239], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5154 | NFHA_0044368 | NFHA_0044368 | REO Evaluation form re [1553 NW 15th Ave, Ft Lauderdale, FL ], dated January 7, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5155 | NFHA_0044369 | NFHA_0044369 | REO Evaluation form re [15541 N Park Ave, Eastpointe MI 48021], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5156 | NFHA_0044370 | NFHA_0044370 | REO Evaluation form re [15606 Easingwold Ln, Upper Marlboro, MD 20774], dated June 22, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5157 | NFHA_0044371 | NFHA_0044371 | REO Evaluation form re [157 E Albanus Street, Philadelphia PA 19120], dated April 9, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5158 | NFHA_0044372 | NFHA_0044372 | REO Evaluation form re [16 E Geeter Road, Memphis TN 38109], dated May 21, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5159 | NFHA_0044373 | NFHA_0044373 | REO Evaluation form re [16 Orchard Place, Irvington NJ 07111], dated June 17, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5160 | NFHA_0044374 | NFHA_0044374 | REO Evaluation form re [1603 Life Ave, Dallas TX 75212], dated December 8, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5161 | NFHA_0044375 | NFHA_0044375 | REO Evaluation form re [161 N Monastery Ave, Baltimore  MD 21229], dated January 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5162 | NFHA_0044376 | NFHA_0044376 | REO Evaluation form re [1623 S 59th Ct, Chicago IL 60804], dated February 9, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5163 | NFHA_0044377 | NFHA_0044377 | REO Evaluation form re [16312 E Course Drive, Tampa FL 33624], dated December 16, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5164 | NFHA_0044378 | NFHA_0044378 | REO Evaluation form re [1635 W. 92nd Pl. Chicago, IL], dated February 9, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5165 | NFHA_0044379 | NFHA_0044379 | REO Evaluation form re [1635 Woodbridge Lakes Circle, West Palm Beach FL 33406], dated February 24, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5166 | NFHA_0044380 | NFHA_0044380 | REO Evaluation form re [1636 North Forest Park Ave], dated July 8, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5167 | NFHA_0044381 | NFHA_0044381 | REO Evaluation form re [16892 91st Place N, Loxahatchee FL 33470], dated October 30, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5168 | NFHA_0044382 | NFHA_0044382 | REO Evaluation form re [16931 86th Street N, Loxahatchee FL 33470], dated October 30, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5169 | NFHA_0044383 | NFHA_0044383 | REO Evaluation form re [16965 Coral Gables St, Southfield MI 48076], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5170 | NFHA_0044384 | NFHA_0044384 | REO Evaluation form re [17 Home Ave, Providence RI 02908], dated June 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5171 | NFHA_0044385 | NFHA_0044385 | REO Evaluation form re [1707 N 30th St, Kansas City KS 66102], dated March 9, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5172 | NFHA_0044386 | NFHA_0044386 | REO Evaluation form re [171 Holly Rd NW], dated February 2, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5173 | NFHA_0044387 | NFHA_0044387 | REO Evaluation form re [17115 Magnolia Pkwy, Southfield MI 48075], dated March 28, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5174 | NFHA_0044388 | NFHA_0044388 | REO Evaluation form re [1715 W Saint Conrad St, Tampa FL 33607], dated March 19, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5175 | NFHA_0044389 | NFHA_0044389 | REO Evaluation form re [1716 Prospect Ave NW, Albuquerque NM 87104], dated May 13, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5176 | NFHA_0044390 | NFHA_0044390 | REO Evaluation form re [1718 Annandale Circle, Royal Palm Beach FL 33411], dated October 30, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5177 | NFHA_0044391 | NFHA_0044391 | REO Evaluation form re [1733 Gowan Drive, Memphis TN 38127], dated April 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5178 | NFHA_0044392 | NFHA_0044392 | REO Evaluation form re [1740 Floral Court, Crofton MD 21114], dated May 26, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5179 | NFHA_0044393 | NFHA_0044393 | REO Evaluation form re [179 W Wilson Ave, Pontiac MI 48341], dated March 27, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5180 | NFHA_0044394 | NFHA_0044394 | REO Evaluation form re [1842 S 61st Ct], dated February 9, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5181 | NFHA_0044395 | NFHA_0044395 | REO Evaluation form re [1882 Janis Drive, Memphis TN 38116], dated April 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5182 | NFHA_0044396 | NFHA_0044396 | REO Evaluation form re [1901 S 21st Court, Kansas City KS 66106], dated March 9, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5183 | NFHA_0044397 | NFHA_0044397 | REO Evaluation form re [1928 Willow Spring Rd, Baltimore MD 21222], dated January 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5184 | NFHA_0044398 | NFHA_0044398 | REO Evaluation form re [15701 Warbler Place, Tampa FL 33624], dated December 16, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5185 | NFHA_0044399 | NFHA_0044399 | REO Evaluation form re [1603 Autumn Tree Cove, Cordova TN 38016], dated April 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5186 | NFHA_0044400 | NFHA_0044400 | REO Evaluation form re [1620 Butterworth Road, Memphis TN 38116], dated April 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5187 | NFHA_0044401 | NFHA_0044401 | REO Evaluation form re [1649 Normal Avenue, Baltimore MD 21213], dated July 12, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5188 | NFHA_0044402 | NFHA_0044402 | REO Evaluation form re [1704 Waikiki Way, Tampa FL 33619], dated February 23, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5189 | NFHA_0044403 | NFHA_0044403 | REO Evaluation form re [17059 Addison St, Southfield MI 48075], dated March 28, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5190 | NFHA_0044404 | NFHA_0044404 | REO Evaluation form re [1761 Tyrone St, Crofton MD 21114], dated October 26, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5191 | NFHA_0044405 | NFHA_0044405 | REO Evaluation form re [1780 Egret Court, Hayward CA 94545], dated June 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5192 | NFHA_0044406 | NFHA_0044406 | REO Evaluation form re [18 Grunwald Street, Clifton NJ 07013], dated August 4, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5193 | NFHA_0044407 | NFHA_0044407 | REO Evaluation form re [18 Parsons Street, East Providence RI 02914], dated July 9, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5194 | NFHA_0044408 | NFHA_0044408 | REO Evaluation form re [1802 Dallas Road, Philadelphia PA 19126], dated October 17, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5195 | NFHA_0044409 | NFHA_0044409 | REO Evaluation form re [18228 University Park Dr, Livonia MI 48152], dated | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5196 | NFHA_0044410 | NFHA_0044410 | REO Evaluation form re [1827 Palm Acres Drive, West Palm Beach FL 33406], dated February 24, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5197 | NFHA_0044411 | NFHA_0044411 | REO Evaluation form re [185 Gage St, Pontiac MI 48342], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5198 | NFHA_0044412 | NFHA_0044412 | REO Evaluation form re [18920 Belmont Dr], dated January 7, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5199 | NFHA_0044413 | NFHA_0044413 | REO Evaluation form re [18826 Hilton Dr, Southfield MI 48075], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5200 | NFHA_0044414 | NFHA_0044414 | REO Evaluation form re [1908 Saint Bernardine Way, Capitol Heights MD 20743], dated December 12, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5201 | NFHA_0044415 | NFHA_0044415 | REO Evaluation form re [1914 Pierce Street NE, Minneapolis MN 55418], dated October 29, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5202 | NFHA_0044416 | NFHA_0044416 | REO Evaluation form re [1916 Tinker Drive, Lutz FL 33559], dated December 15, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5203 | NFHA_0044417 | NFHA_0044417 | REO Evaluation form re [19821 Eagle Nest Rd], dated January 7, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5204 | NFHA_0044418 | NFHA_0044418 | REO Evaluation form re [20 7th Street, East Providence RI 02914], dated July 8, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5205 | NFHA_0044419 | NFHA_0044419 | REO Evaluation form re [20 Water St, Johnston RI 02919], dated June 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5206 | NFHA_0044420 | NFHA_0044420 | REO Evaluation form re [2016 Cooper Point Court, Odenton MD 21113], dated February 15, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5207 | NFHA_0044421 | NFHA_0044421 | REO Evaluation form re [2020 E 59th Street, Kansas City MO 64130], dated March 7, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5208 | NFHA_0044422 | NFHA_0044422 | REO Evaluation form re [2022 Saint Paul Street, Baltimore MD 21218], dated November 21, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5209 | NFHA_0044423 | NFHA_0044423 | REO Evaluation form re [2029 Wingfield Avenue, Louisville KY 40210], dated September 22, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5210 | NFHA_0044424 | NFHA_0044424 | REO Evaluation form re [2030 Waskom Drive, Memphis TN 38116], dated April 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5211 | NFHA_0044425 | NFHA_0044425 | REO Evaluation form re [20310 Woodcrest St, Harper Woods MI 48225], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5212 | NFHA_0044426 | NFHA_0044426 | REO Evaluation form re [2034 Linden Ave, Memphis TN 38116], dated February 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5213 | NFHA_0044427 | NFHA_0044427 | REO Evaluation form re [2039 N 63rd Street, Philadelphia PA 19151], dated April 8, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5214 | NFHA_0044428 | NFHA_0044428 | REO Evaluation form re [2073 McGehee Cove, Bartlett TN 38133], dated February 8, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5215 | NFHA_0044429 | NFHA_0044429 | REO Evaluation form re [2083 Florida Mango Road, West Palm Beach FL 33406], dated February 24, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5216 | NFHA_0044430 | NFHA_0044430 | REO Evaluation form re [21 Berlin St, Providence RI 02908], dated June 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5217 | NFHA_0044431 | NFHA_0044431 | REO Evaluation form re [2115 N Anvil Lane, Temple Hills MD 20748], dated October 26, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5218 | NFHA_0044432 | NFHA_0044432 | REO Evaluation form re [2117 Robert Bowie Dr, Greater Upper Marlboro, MD 20774], dated June 22, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5219 | NFHA_0044433 | NFHA_0044433 | REO Evaluation form re [2121 Bolton Street, Baltimore MD 21217], dated July 12, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5220 | NFHA_0044434 | NFHA_0044434 | REO Evaluation form re [21422 Westview Ave, Ferndale MI 48220], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5221 | NFHA_0044435 | NFHA_0044435 | REO Evaluation form re [218 Turlington Court, Livingston NJ 07039], dated June 18, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5222 | NFHA_0044436 | NFHA_0044436 | REO Evaluation form re [21840 Gardner St, Oak Park MI 48237], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5223 | NFHA_0044437 | NFHA_0044437 | REO Evaluation form re [219 Dawnview Lane, San Antonio TX 78213], dated March 5, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5224 | NFHA_0044438 | NFHA_0044438 | REO Evaluation form re [21950 Stratford St, Oak Park MI 48237], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5225 | NFHA_0044439 | NFHA_0044439 | REO Evaluation form re [21960 Beverly St, Oak Park MI 48237], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5226 | NFHA_0044440 | NFHA_0044440 | REO Evaluation form re [2202 Gaylawn Dr, Baltimore MD 21227], dated November 21, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5227 | NFHA_0044441 | NFHA_0044441 | REO Evaluation form re [2203 E 68th Terrance, Kansas City MO 64132], dated November 5, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5228 | NFHA_0044442 | NFHA_0044442 | REO Evaluation form re [2209 Elsinore Ave, Baltimore MD 21216], dated January 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5229 | NFHA_0044443 | NFHA_0044443 | REO Evaluation form re [2209 Elsinore Avenue, Baltimore MD 21216], dated May 12, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5230 | NFHA_0044444 | NFHA_0044444 | REO Evaluation form re [2223 Bryant Avenue N, Minneapolis MN 55411], dated October 7, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5231 | NFHA_0044445 | NFHA_0044445 | REO Evaluation form re [22696 Leewright Ave, Southfield MI 48033], dated March 28, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5232 | NFHA_0044446 | NFHA_0044446 | REO Evaluation form re [23501 Wildwood St, Oak Park MI 48237], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5233 | NFHA_0044447 | NFHA_0044447 | REO Evaluation form re [238 Dorer Avenue, Hillside NJ 07205], dated August 5, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5234 | NFHA_0044448 | NFHA_0044448 | REO Evaluation form re [188 Brighton Avenue, East Orange NJ 07017], dated June 17, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5235 | NFHA_0044449 | NFHA_0044449 | REO Evaluation form re [18996 Whitby St, Livonia MI 48152], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5236 | NFHA_0044450 | NFHA_0044450 | REO Evaluation form re [1900 N Payson Street, Baltimore MD 21217], dated July 12, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5237 | NFHA_0044451 | NFHA_0044451 | REO Evaluation form re [191 Bobwhite Road, Royal Palm Beach FL 33411], dated February 23, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5238 | NFHA_0044452 | NFHA_0044452 | REO Evaluation form re [1993 Shawn Wayne Circle SE, Atlanta GA 30316], dated April 2, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5239 | NFHA_0044453 | NFHA_0044453 | REO Evaluation form re [204 N Milton Avenue, Baltimore MD 21224], dated November 1, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5240 | NFHA_0044454 | NFHA_0044454 | REO Evaluation form re [2110 Irving Ave N, Minneapolis MN 55411], dated May 15, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5241 | NFHA_0044455 | NFHA_0044455 | REO Evaluation form re [209 Swan St, Providence RI 02905], dated July 8, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5242 | NFHA_0044456 | NFHA_0044456 | REO Evaluation form re [2113 Willowtree Lane, Temple Hills MD 20748], dated November 23, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5243 | NFHA_0044457 | NFHA_0044457 | REO Evaluation form re [2117 Harwood Rd, District Heights MD 20747], dated October 31, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5244 | NFHA_0044458 | NFHA_0044458 | REO Evaluation form re [2125 Aldrich Ave N, Minneapolis MN 55411], dated October 29, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5245 | NFHA_0044459 | NFHA_0044459 | REO Evaluation form re [22061 Jerome St, Oak Park MI 48237], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5246 | NFHA_0044460 | NFHA_0044460 | REO Evaluation form re [223 Isabella Ave, Irvington NJ 07111], dated February 22, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5247 | NFHA_0044461 | NFHA_0044461 | REO Evaluation form re [22300 Ivanhoe Ln, Southfield MI 48034], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5248 | NFHA_0044462 | NFHA_0044462 | REO Evaluation form re [2240 Scotty Circle, Decatur GA 30032], dated April 2, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5249 | NFHA_0044463 | NFHA_0044463 | REO Evaluation form re [229-231 Pomona Ave, Newark NJ 07112], dated February 22, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5250 | NFHA_0044464 | NFHA_0044464 | REO Evaluation form re [2290 SW 141st Pl], dated January 7, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5251 | NFHA_0044465 | NFHA_0044465 | REO Evaluation form re [23131 Sussex St, Oak Park MI 48237], dated March 29, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5252 | NFHA_0044466 | NFHA_0044466 | REO Evaluation form re [22781 Kensington St, Taylor MI 48180], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5253 | NFHA_0044467 | NFHA_0044467 | REO Evaluation form re [2314 E Fairmount Avenue, Baltimore MD 21224], dated November 21, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5254 | NFHA_0044468 | NFHA_0044468 | REO Evaluation form re [23267 Violet St, Farmington MI 48336], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5255 | NFHA_0044469 | NFHA_0044469 | REO Evaluation form re [235 Rhodes Street, Providence RI 02905], dated July 8, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5256 | NFHA_0044470 | NFHA_0044470 | REO Evaluation form re [23626 Mapleridge Dr, Southfield MI 48075], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5257 | NFHA_0044471 | NFHA_0044471 | REO Evaluation form re [23759 Piper Ave, Eastpointe MI 48021], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5258 | NFHA_0044472 | NFHA_0044472 | REO Evaluation form re [2398 Syon Drive, Memphis TN 38119], dated April 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5259 | NFHA_0044473 | NFHA_0044473 | REO Evaluation form re [24 Duryea St, Newark NJ 07103], dated February 21, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5260 | NFHA_0044474 | NFHA_0044474 | REO Evaluation form re [240 Hulmeville Avenue, Penndel PA 19047], dated April 9, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5261 | NFHA_0044475 | NFHA_0044475 | REO Evaluation form re [2410 W Garrison Avenue, Baltimore MD 21215], dated November 1, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5262 | NFHA_0044476 | NFHA_0044476 | REO Evaluation form re [24101 Seneca St, Oak Park MI 48237], dated March 29, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5263 | NFHA_0044477 | NFHA_0044477 | REO Evaluation form re [24195 Farmington Rd, Farmington Hills MI 48336], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5264 | NFHA_0044478 | NFHA_0044478 | REO Evaluation form re [2424 S Glenwood Ave, Independence MO 64052], dated March 6, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5265 | NFHA_0044479 | NFHA_0044479 | REO Evaluation form re [24367 Ames St, Taylor MI 48180], dated March 26, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5266 | NFHA_0044480 | NFHA_0044480 | REO Evaluation form re [246 Belleview Terrace, Hillside NJ 07205], dated August 5, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5267 | NFHA_0044481 | NFHA_0044481 | REO Evaluation form re [24799 Gleneyrie Dr, Southfield MI 48033], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5268 | NFHA_0044482 | NFHA_0044482 | REO Evaluation form re [2489 Spring Garden Cove, Cordova TN 38016], dated April 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5269 | NFHA_0044483 | NFHA_0044483 | REO Evaluation form re [25 Intervale Avenue, East Providence RI 02914], dated July 9, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5270 | NFHA_0044484 | NFHA_0044484 | REO Evaluation form re [25 Sager Place, Hillside NJ 07205], dated August 5, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5271 | NFHA_0044485 | NFHA_0044485 | REO Evaluation form re [25115 Prairie Dr, Southfield MI 48075], dated March 28, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5272 | NFHA_0044486 | NFHA_0044486 | REO Evaluation form re [2539 Fairhill Drive, Suitland MD 20476], dated November 23, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5273 | NFHA_0044487 | NFHA_0044487 | REO Evaluation form re [2606 W Powhatan Avenue, Tampa FL 33614], dated December 13, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5274 | NFHA_0044488 | NFHA_0044488 | REO Evaluation form re [26077 Dover, Redford MI 48239], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5275 | NFHA_0044489 | NFHA_0044489 | REO Evaluation form re [2608 Buckner Lane, Temple Hills MD 20748], dated September 18, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5276 | NFHA_0044490 | NFHA_0044490 | REO Evaluation form re [2688 Filmore Avenue, Memphis TN 38114], dated February 4, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5277 | NFHA_0044491 | NFHA_0044491 | REO Evaluation form re [270 Clark Street, Hillside NJ 07205], dated August 5, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5278 | NFHA_0044492 | NFHA_0044492 | REO Evaluation form re [2706 Ritchie Road, District Heights MD 20747], dated February 15, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5279 | NFHA_0044493 | NFHA_0044493 | REO Evaluation form re [2710 74th Avenue, Oakland CA], dated June 11, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5280 | NFHA_0044494 | NFHA_0044494 | REO Evaluation form re [2712 Ocala Ave], dated August 16, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5281 | NFHA_0044495 | NFHA_0044495 | REO Evaluation form re [2716 21st Ave N, Minneapolis MN 55411], dated July 30, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5282 | NFHA_0044496 | NFHA_0044496 | REO Evaluation form re [2721 Timbercrest Drive, District Heights MD 20747], dated September 18, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5283 | NFHA_0044497 | NFHA_0044497 | REO Evaluation form re [2726 Wilma St, National City CA 91950], dated July 13, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5284 | NFHA_0044498 | NFHA_0044498 | REO Evaluation form re [24197 Broadview Dr, Farmington Hills MI 48336], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5285 | NFHA_0044499 | NFHA_0044499 | REO Evaluation form re [25 Armistice Blvd, Pawtucket RI 02860], dated June 6, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5286 | NFHA_0044500 | NFHA_0044500 | REO Evaluation form re [25115 Appleton Dr, Farmington Hills MI 48336], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5287 | NFHA_0044501 | NFHA_0044501 | REO Evaluation form re [2518 Thomas Avenue N, Minneapolis MN 55411], dated October 7, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5288 | NFHA_0044502 | NFHA_0044502 | REO Evaluation form re [2531 W Spruce Street, Tampa FL 33607], dated December 17, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5289 | NFHA_0044503 | NFHA_0044503 | REO Evaluation form re [2540 Tutwiler Ave, Memphis TN 38112], dated February 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5290 | NFHA_0044504 | NFHA_0044504 | REO Evaluation form re [2544 W Lanvale St, Baltimore MD 21216], dated January 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5291 | NFHA_0044505 | NFHA_0044505 | REO Evaluation form re [2568 Log Mill Court, Crofton MD 21114], dated May 26, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5292 | NFHA_0044506 | NFHA_0044506 | REO Evaluation form re [257 Granville Ave, Memphis TN 38109], dated February 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5293 | NFHA_0044507 | NFHA_0044507 | REO Evaluation form re [2611 Humboldt Avenue N, Minneapolis MN 55411], dated October 7, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5294 | NFHA_0044508 | NFHA_0044508 | REO Evaluation form re [2621 Fillmore Street NE, Minneapolis MN 55418], dated October 29, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5295 | NFHA_0044509 | NFHA_0044509 | REO Evaluation form re [26236 Clancy St, Roseville MI 48066], dated March 27, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5296 | NFHA_0044510 | NFHA_0044510 | REO Evaluation form re [26365 Dartmouth St, Madison Heights MI 48071], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5297 | NFHA_0044511 | NFHA_0044511 | REO Evaluation form re [2651 Meridian Drive, Robbinsdale MN 55422], dated October 29, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5298 | NFHA_0044512 | NFHA_0044512 | REO Evaluation form re [26545 Sheahan Dr, Dearborn Heights MI 48127], dated March 20, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5299 | NFHA_0044513 | NFHA_0044513 | REO Evaluation form re [26648 Monticello St, Inkster MI 48141], dated March 29, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5300 | NFHA_0044514 | NFHA_0044514 | REO Evaluation form re [26803 Palomino Ave, Warren MI 48089], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5301 | NFHA_0044515 | NFHA_0044515 | REO Evaluation form re [27 Hurdis St, North Providence RI 02904], dated June 6, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5302 | NFHA_0044516 | NFHA_0044516 | REO Evaluation form re [2723 N 3rd Street, Minneapolis MN 55411], dated May 14, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5303 | NFHA_0044517 | NFHA_0044517 | REO Evaluation form re [274 Orms Street, Providence RI 02908], dated June 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5304 | NFHA_0044518 | NFHA_0044518 | REO Evaluation form re [275 W Wellens Ave, Philadelphia PA 19120], dated February 24, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5305 | NFHA_0044519 | NFHA_0044519 | REO Evaluation form re [2784 McGregor Avenue, Memphis TN 38127], dated April 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5306 | NFHA_0044520 | NFHA_0044520 | REO Evaluation form re [27877 Barrington St, Madison Heights MI 48071], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5307 | NFHA_0044521 | NFHA_0044521 | REO Evaluation form re [2802 Alabama Ave, Baltimore MD 21227], dated January 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5308 | NFHA_0044522 | NFHA_0044522 | REO Evaluation form re [2802 Kernal Lane, Temple Hills MD 20748], dated November 23, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5309 | NFHA_0044523 | NFHA_0044523 | REO Evaluation form re [2804 Boones Lane, District Heights MD 20747], dated September 18, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5310 | NFHA_0044524 | NFHA_0044524 | Blank REO Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5311 | NFHA_0044525 | NFHA_0044525 | REO Evaluation form re [28111 Dartmouth St, Madison Heights MI 48071], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5312 | NFHA_0044526 | NFHA_0044526 | REO Evaluation form re [2813 Lorraine Street, Tampa FL 33614], dated December 13, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5313 | NFHA_0044527 | NFHA_0044527 | REO Evaluation form re [2829 Seaton Dr], dated February 7, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5314 | NFHA_0044528 | NFHA_0044528 | REO Evaluation form re [284 N Montgomery Street, Memphis TN 38104], dated May 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5315 | NFHA_0044529 | NFHA_0044529 | REO Evaluation form re [28472 Meadow Ct, Romulus MI 48174], dated March 29, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5316 | NFHA_0044530 | NFHA_0044530 | REO Evaluation form re [29 N Springfield Rd, Clifton Heights PA 19018], dated February 25, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5317 | NFHA_0044531 | NFHA_0044531 | REO Evaluation form re [29 S Robinson Street, Baltimore MD 21224], dated November 1, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5318 | NFHA_0044532 | NFHA_0044532 | REO Evaluation form re [2918 Norman Drive, District Heights MD 20747], dated November 23, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5319 | NFHA_0044533 | NFHA_0044533 | REO Evaluation form re [2924 W Dewey Street, Tampa FL 33607], dated December 17, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5320 | NFHA_0044534 | NFHA_0044534 | REO Evaluation form re [2931 Wingate Street, Memphis TN 38127], dated May 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5321 | NFHA_0044535 | NFHA_0044535 | REO Evaluation form re [2942 Russell Ave N, Minneapolis MN 55411], dated July 30, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5322 | NFHA_0044536 | NFHA_0044536 | REO Evaluation form re [29828 Spring Hill Dr, Southfield MI 48076], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5323 | NFHA_0044537 | NFHA_0044537 | REO Evaluation form re [2983 Edgemont Street, Philadelphia PA 19134], dated July 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5324 | NFHA_0044538 | NFHA_0044538 | REO Evaluation form re 2999 Dumbarton Road, Memphis TN 38128[], dated April 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5325 | NFHA_0044539 | NFHA_0044539 | REO Evaluation form re [30 Lewis Street, Pontiac MI 48342], dated March 27, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5326 | NFHA_0044540 | NFHA_0044540 | REO Evaluation form re [3005 Christine Road, Memphis  TN 38118], dated February 9, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5327 | NFHA_0044541 | NFHA_0044541 | REO Evaluation form re [3012 Viceroy Ave, District Heights MD 20747], dated October 31, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5328 | NFHA_0044542 | NFHA_0044542 | REO Evaluation form re [3033 S Newburgh Rd, Wayne MI 48184], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5329 | NFHA_0044543 | NFHA_0044543 | REO Evaluation form re [30725 Bobrich St, Livonia MI 48152], dated March 28, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5330 | NFHA_0044544 | NFHA_0044544 | REO Evaluation form re [3115 Morningside St, Memphis  TN 38127], dated February 8, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5331 | NFHA_0044545 | NFHA_0044545 | REO Evaluation form re [3203 Gonzales Rd SW, Albuquerque NM 87105], dated November 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5332 | NFHA_0044546 | NFHA_0044546 | REO Evaluation form re [321 Tom Avenue, Pontiac MI 48341], dated March 27, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5333 | NFHA_0044547 | NFHA_0044547 | REO Evaluation form re [3211 Carlisle Ave, Baltimore MD 21216], dated November 21, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5334 | NFHA_0044548 | NFHA_0044548 | REO Evaluation form re [3000 Treeview Court, Louisville KY 40214], dated September 23, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5335 | NFHA_0044549 | NFHA_0044549 | REO Evaluation form re [3013 Rockville Lane, West Palm Beach FL 33411], dated February 23, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5336 | NFHA_0044550 | NFHA_0044550 | REO Evaluation form re [30406 Dorset St, Romulus MI 48174], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5337 | NFHA_0044551 | NFHA_0044551 | REO Evaluation form re [3056 Castleman Street, Memphis TN 38118], dated May 21, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5338 | NFHA_0044552 | NFHA_0044552 | REO Evaluation form re [306 E Raines Road, Memphis TN 38109], dated April 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5339 | NFHA_0044553 | NFHA_0044553 | REO Evaluation form re [307 Elmleaf Avenue, Capitol Heights MD 20743], dated May 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5340 | NFHA_0044554 | NFHA_0044554 | REO Evaluation form re [30725 Bobrich St, Livonia MI 48152], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5341 | NFHA_0044555 | NFHA_0044555 | REO Evaluation form re [31 Amory Street, Providence RI 02904], dated July 9, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5342 | NFHA_0044556 | NFHA_0044556 | REO Evaluation form re [31 Bradford Avenue, West Orange NJ 07052], dated August 4, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5343 | NFHA_0044557 | NFHA_0044557 | REO Evaluation form re [31 Crestwood Dr, Maplewood NJ 07040], dated February 21, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5344 | NFHA_0044558 | NFHA_0044558 | REO Evaluation form re [31 Gladstone Street, Smithfield RI 02917], dated July 8, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5345 | NFHA_0044559 | NFHA_0044559 | REO Evaluation form re [3102 Russell Avenue N, Minneapolis MN 55411], dated October 28, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5346 | NFHA_0044560 | NFHA_0044560 | REO Evaluation form re [311 Englewood Ave], dated February 8, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5347 | NFHA_0044561 | NFHA_0044561 | REO Evaluation form re [31276 Birchlawn St, Garden City MI 48135], dated March 28, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5348 | NFHA_0044562 | NFHA_0044562 | REO Evaluation form re [3117 Orlando Ave Baltimore, MD 21234], dated July 5, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5349 | NFHA_0044563 | NFHA_0044563 | REO Evaluation form re [313 Ladson Road, Silver Spring MD 20901], dated December 11, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5350 | NFHA_0044564 | NFHA_0044564 | REO Evaluation form re [3135 Dynasty Drive, District Heights MD 20747], dated November 23, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5351 | NFHA_0044565 | NFHA_0044565 | REO Evaluation form re [3135 Gattling Street, Memphis TN 38127], dated February 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5352 | NFHA_0044566 | NFHA_0044566 | REO Evaluation form re [314 Main Ave, Clifton NJ 07014], dated February 20, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5353 | NFHA_0044567 | NFHA_0044567 | REO Evaluation form re [3141 Sequoia Avenue, Baltimore MD 21215], dated May 12, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5354 | NFHA_0044568 | NFHA_0044568 | REO Evaluation form re [3204 N 49th Street, Tampa FL 33605], dated December 17, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5355 | NFHA_0044569 | NFHA_0044569 | REO Evaluation form re [3207 Chestnut Avenue NE], dated August 5, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5356 | NFHA_0044570 | NFHA_0044570 | REO Evaluation form re [3216 E Fern Street, Tampa FL 33610], dated December 13, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5357 | NFHA_0044571 | NFHA_0044571 | REO Evaluation form re [32172 Bruce St, Romulus MI 48174], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5358 | NFHA_0044572 | NFHA_0044572 | REO Evaluation form re [322 Carmody Hills Drive, Capitol Heights MD 20743], dated December 12, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5359 | NFHA_0044573 | NFHA_0044573 | REO Evaluation form re [3236 E Baltimore St, Baltimore MD 21224], dated November 21, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5360 | NFHA_0044574 | NFHA_0044574 | REO Evaluation form re [3240 Forest Run Dr], dated August 16, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5361 | NFHA_0044575 | NFHA_0044575 | REO Evaluation form re [32480 Annapolis St, Wayne MI 48184], dated March 26, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5362 | NFHA_0044576 | NFHA_0044576 | REO Evaluation form re [3255 Spring Green Drive, Lutz FL 33559], dated December 15, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5363 | NFHA_0044577 | NFHA_0044577 | REO Evaluation form re [32629 Donnelly St, Garden City MI 48135], dated March 28, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5364 | NFHA_0044578 | NFHA_0044578 | REO Evaluation form re [3310 Dorithan Road, Baltimore MD 21215], dated May 12, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5365 | NFHA_0044579 | NFHA_0044579 | REO Evaluation form re [3289 University St, Memphis  TN 38127], dated February 8, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5366 | NFHA_0044580 | NFHA_0044580 | REO Evaluation form re [3406 Mary Ave, Baltimore, MD 21214], dated December 2, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5367 | NFHA_0044581 | NFHA_0044581 | REO Evaluation form re [3415 Olympia Avenue, Baltimore MD 21215], dated May 12, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5368 | NFHA_0044582 | NFHA_0044582 | REO Evaluation form re [34072 Little Mack Ave, Clinton Township MI 48035], dated March 27, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5369 | NFHA_0044583 | NFHA_0044583 | REO Evaluation form re [342 Mannheim Rd], dated February 8, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5370 | NFHA_0044584 | NFHA_0044584 | REO Evaluation form re [3443 Fremont Ave N, Minneapolis MN 55412], dated July 29, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5371 | NFHA_0044585 | NFHA_0044585 | REO Evaluation form re [3443 Obion Dr, Memphis TN 38127], dated February 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5372 | NFHA_0044586 | NFHA_0044586 | REO Evaluation form re [347 S Macon St, Baltimore MD 21224], dated January 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5373 | NFHA_0044587 | NFHA_0044587 | REO Evaluation form re [3485 Hillsmere Rd, Gwynn Oak MD 21207], dated September 23, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5374 | NFHA_0044588 | NFHA_0044588 | REO Evaluation form re [34984 Michelle Dr, Romulus MI 48174], dated March 29, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5375 | NFHA_0044589 | NFHA_0044589 | REO Evaluation form re [35 Zipporah St, North Providence RI 02911], dated June 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5376 | NFHA_0044590 | NFHA_0044590 | REO Evaluation form re [3514 3rd St Ne, Minneapolis MN 55418], dated April 30, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5377 | NFHA_0044591 | NFHA_0044591 | REO Evaluation form re [35406 Ash St, Wayne MI 48184], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5378 | NFHA_0044592 | NFHA_0044592 | REO Evaluation form re [3563 Millard Road, Memphis TN 38109 ], dated May 21, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5379 | NFHA_0044593 | NFHA_0044593 | REO Evaluation form re [3600 Pineland Dr, Louisville KY 40219], dated February 2, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5380 | NFHA_0044594 | NFHA_0044594 | REO Evaluation form re [3632 Ellerslie Avenue, Baltimore MD 21218], dated December 2, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5381 | NFHA_0044595 | NFHA_0044595 | REO Evaluation form re [3632 Fiat Cove, Memphis TN 38127], dated April 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5382 | NFHA_0044596 | NFHA_0044596 | REO Evaluation form re [3642 Hallbrook Street, Memphis TN 38127], dated April 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5383 | NFHA_0044597 | NFHA_0044597 | REO Evaluation form re [3653 Stonetrace Circle, Memphis TN 38135], dated April 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5384 | NFHA_0044598 | NFHA_0044598 | REO Evaluation form re [3204 Clifford Sample Drive, Tampa FL 33619], dated February 23, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5385 | NFHA_0044599 | NFHA_0044599 | REO Evaluation form re [3458 Newton Ave N, Minneapolis MN 55412], dated May 14, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5386 | NFHA_0044600 | NFHA_0044600 | REO Evaluation form re [3503 Christy Lane, Memphis TN 38135], dated April 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5387 | NFHA_0044602 | NFHA_0044602 | REO Evaluation form re [3508 Perry Ave N, Crystal MN 55422], dated May 14, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5388 | NFHA_0044603 | NFHA_0044603 | REO Evaluation form re [3517 Aldine Street, Philadelphia PA 19136], dated July 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5389 | NFHA_0044604 | NFHA_0044604 | REO Evaluation form re [3537 Wincross Drive, Memphis TN 38119], dated May 22, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5390 | NFHA_0044605 | NFHA_0044605 | REO Evaluation form re [36005 Wedgewood Drive, Denham Springs LA 70706], dated March 12, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5391 | NFHA_0044606 | NFHA_0044606 | REO Evaluation form re [3669 Hubbard Ave N, Robbinsdale MN 55422], dated July 29, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5392 | NFHA_0044607 | NFHA_0044607 | REO Evaluation form re [3670 Earls Court Rd, Memphis  TN 38118], dated February 9, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5393 | NFHA_0044608 | NFHA_0044608 | REO Evaluation form re [368 Ancestry Ln, Dallas], dated February 16, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5394 | NFHA_0044609 | NFHA_0044609 | REO Evaluation form re [3696 Coconut Road, Palm Springs FL 33461], dated October 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5395 | NFHA_0044610 | NFHA_0044610 | REO Evaluation form re [37 Woodbine St, Providence RI 02906], dated June 6, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5396 | NFHA_0044611 | NFHA_0044611 | REO Evaluation form re [372 21st Street, Irvington NJ 07111], dated June 17, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5397 | NFHA_0044612 | NFHA_0044612 | REO Evaluation form re [3726 Askew Ave, Kansas City MO 64128], dated March 8, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5398 | NFHA_0044613 | NFHA_0044613 | REO Evaluation form re [3742 Marty Street, Memphis TN 38109], dated April 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5399 | NFHA_0044614 | NFHA_0044614 | REO Evaluation form re [37551 Parkbrook Drive, Prairieville LA 70769], dated March 13, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5400 | NFHA_0044615 | NFHA_0044615 | REO Evaluation form re [3808 Parkmont Avenue, Baltimore MD 21206], dated November 21, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5401 | NFHA_0044616 | NFHA_0044616 | REO Evaluation form re [3829 26th St NE, Washington DC 20018], dated October 4, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5402 | NFHA_0044617 | NFHA_0044617 | REO Evaluation form re [383 Central Ave, Newark NJ 07103], dated February 21, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5403 | NFHA_0044618 | NFHA_0044618 | REO Evaluation form re [3831 N 6th Street, Minneapolis MN 55412], dated October 28, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5404 | NFHA_0044619 | NFHA_0044619 | REO Evaluation form re [3856 7th Ave N, Lake Worth FL 33461], dated February 23, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5405 | NFHA_0044620 | NFHA_0044620 | REO Evaluation form re [3856 Tessland Rd, Memphis  TN 38128], dated February 8, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5406 | NFHA_0044621 | NFHA_0044621 | REO Evaluation form re [38717 Wade Rd, Romulus MI 48174], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5407 | NFHA_0044622 | NFHA_0044622 | REO Evaluation form re [39 N Eden St, Baltimore  MD 21231], dated June 23, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5408 | NFHA_0044623 | NFHA_0044623 | REO Evaluation form re [3900 Chesley Ave, Baltimore MD 21206], dated January 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5409 | NFHA_0044624 | NFHA_0044624 | REO Evaluation form re [3905 Venetian Way, Tampa FL 33634], dated March 20, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5410 | NFHA_0044625 | NFHA_0044625 | REO Evaluation form re [3913 Garfield Ave, Louisville KY 40212], dated January 31, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5411 | NFHA_0044626 | NFHA_0044626 | REO Evaluation form re [39191 Wabash St, Romulus MI 48174], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5412 | NFHA_0044627 | NFHA_0044627 | REO Evaluation form re [39191 Wabash St, Romulus MI 48174], dated March 29, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5413 | NFHA_0044628 | NFHA_0044628 | REO Evaluation form re [3920 Cleveland Ave, Kansas City MO 64130], dated March 8, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5414 | NFHA_0044629 | NFHA_0044629 | REO Evaluation form re [3955 Wildberry Court, Bartlett TN 38135], dated April 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5415 | NFHA_0044630 | NFHA_0044630 | REO Evaluation form re [3960 Lakewood Road, Lake Worth FL 33461], dated February 23, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5416 | NFHA_0044631 | NFHA_0044631 | REO Evaluation form re [3999 Charles Dr, Memphis  TN 38116], dated February 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5417 | NFHA_0044632 | NFHA_0044632 | REO Evaluation form re [40 Erie Street, Providence RI 02908], dated July 8, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5418 | NFHA_0044633 | NFHA_0044633 | REO Evaluation form re [4007 21st Ave, Temple Hills MD 20748], dated October 26, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5419 | NFHA_0044634 | NFHA_0044634 | REO Evaluation form re [4009 Blossomwood Dr, Louisville KY 40220], dated January 30, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5420 | NFHA_0044635 | NFHA_0044635 | REO Evaluation form re [4009 Walnut Ave], dated July 12, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5421 | NFHA_0044636 | NFHA_0044636 | REO Evaluation form re [401 NW 17th Place Ext, Ft Lauderdale FL 33311 ], dated | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5422 | NFHA_0044637 | NFHA_0044637 | REO Evaluation form re [401 Yolanda Ave, Capitol Heights MD 20743], dated July 11, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5423 | NFHA_0044638 | NFHA_0044638 | REO Evaluation form re [4016 Woodhaven Ave, Baltimore MD 21216], dated January 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5424 | NFHA_0044639 | NFHA_0044639 | REO Evaluation form re [402 Hilllside Ave, Orange NJ 07050], dated February 21, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5425 | NFHA_0044640 | NFHA_0044640 | REO Evaluation form re [4022 N Lincoln Ave, Tampa FL 33607], dated March 19, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5426 | NFHA_0044641 | NFHA_0044641 | REO Evaluation form re [4022 N Lincoln Avenue, Tampa FL 33607], dated December 17, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5427 | NFHA_0044642 | NFHA_0044642 | REO Evaluation form re [4023 Zane Avenue N, Robbinsdale MN 55422], dated October 8, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5428 | NFHA_0044643 | NFHA_0044643 | REO Evaluation form re [4052 Annellen Road, Baltimore MD 21215], dated November 21, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5429 | NFHA_0044644 | NFHA_0044644 | REO Evaluation form re [4090 Durand Court, Inkster MI 48141], dated March 29, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5430 | NFHA_0044645 | NFHA_0044645 | REO Evaluation form re [4100 Bellefontaine Ave, Kansas City MO 64130], dated March 8, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5431 | NFHA_0044646 | NFHA_0044646 | REO Evaluation form re [412 Vesclub Place, Vestavia Hills AL 35216], dated November 17, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5432 | NFHA_0044647 | NFHA_0044647 | REO Evaluation form re [4130 Eierman Avenue, Baltimore MD 21206], dated December 16, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5433 | NFHA_0044648 | NFHA_0044648 | REO Evaluation form re [4035 Clayton Drive, Baton Rouge LA 70805], dated March 11, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5434 | NFHA_0044649 | NFHA_0044649 | REO Evaluation form re [405 S Robinson Street, Baltimore MD 21224], dated November 21, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5435 | NFHA_0044650 | NFHA_0044650 | REO Evaluation form re [4070 Kerwin Drive, Memphis TN 38128], dated April 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5436 | NFHA_0044651 | NFHA_0044651 | REO Evaluation form re [410 N Quincy Avenue, Kansas City MO 64123], dated March 6, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5437 | NFHA_0044652 | NFHA_0044652 | REO Evaluation form re [411 Glenwood Ave, Pawtucket RI 02860], dated June 6, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5438 | NFHA_0044653 | NFHA_0044653 | REO Evaluation form re [4115 Norfolk Ave, Baltimore MD 21216], dated January 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5439 | NFHA_0044654 | NFHA_0044654 | REO Evaluation form re [4147 Beard Avenue N, Robbinsdale MN 55422], dated October 29, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5440 | NFHA_0044655 | NFHA_0044655 | REO Evaluation form re [4150 Frontier Sun, San Antonio TX 78244], dated March 5, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5441 | NFHA_0044656 | NFHA_0044656 | REO Evaluation form re [4180 Maureen Drive NE, Columbia Heights MN 55421], dated October 7, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5442 | NFHA_0044657 | NFHA_0044657 | REO Evaluation form re [419 Reading Ave, Rockville MD 20850], dated December 20, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5443 | NFHA_0044658 | NFHA_0044658 | REO Evaluation form re [4202 Hamilton Ave, Baltimore MD 21206], dated November 14, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5444 | NFHA_0044659 | NFHA_0044659 | REO Evaluation form re [421 Q St NW, DC 20001], dated June 29, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5445 | NFHA_0044660 | NFHA_0044660 | REO Evaluation form re [4213 Lasalle Ave], dated December 16, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5446 | NFHA_0044661 | NFHA_0044661 | REO Evaluation form re [4222 Belmar Ave, Baltimore MD 21206], dated November 14, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5447 | NFHA_0044662 | NFHA_0044662 | REO Evaluation form re [423 Burk Ave, Ridley Park PA 19078], dated February 25, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5448 | NFHA_0044663 | NFHA_0044663 | REO Evaluation form re [4299 6th St, Ecorse MI 48229], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5449 | NFHA_0044664 | NFHA_0044664 | REO Evaluation form re [4285 Barbridge Road, West Palm Beach FL 33406], dated February 24, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5450 | NFHA_0044665 | NFHA_0044665 | REO Evaluation form re [4301 Cool Springs Cv, Memphis TN 38002], dated February 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5451 | NFHA_0044666 | NFHA_0044666 | REO Evaluation form re [4302 Randolph St, Wayne MI 48184], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5452 | NFHA_0044667 | NFHA_0044667 | REO Evaluation form re [4305 Hollow Hill Dr, Tampa FL 33624], dated March 20, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5453 | NFHA_0044668 | NFHA_0044668 | REO Evaluation form re [4305 Hollow Hill Drive, Tampa FL 33624], dated December 16, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5454 | NFHA_0044669 | NFHA_0044669 | REO Evaluation form re [4306 Wilmoth Avenue, Louisville KY 40216], dated September 26, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5455 | NFHA_0044670 | NFHA_0044670 | REO Evaluation form re [4317 Disston St, Philadelphia PA 19135], dated February 24, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5456 | NFHA_0044671 | NFHA_0044671 | REO Evaluation form re [4327 Logan Ave N, Minneapolis MN 55412], dated April 30, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5457 | NFHA_0044672 | NFHA_0044672 | REO Evaluation form re [4341 Spring Oak Cove, Memphis TN 38125], dated February 6, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5458 | NFHA_0044673 | NFHA_0044673 | REO Evaluation form re [4335 Palm Avenue, West Palm Beach FL 33406], dated October 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5459 | NFHA_0044674 | NFHA_0044674 | REO Evaluation form re [4341 Spring Oak Cove, Memphis TN 38125], dated April 22, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5460 | NFHA_0044675 | NFHA_0044675 | REO Evaluation form re [4356 Sunnyslope Drive, Memphis TN 38141], dated April 22, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5461 | NFHA_0044676 | NFHA_0044676 | REO Evaluation form re [4402 Adams Cir, Wayne MI 48184], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5462 | NFHA_0044677 | NFHA_0044677 | REO Evaluation form re [4432 Smith Ridge Cove, Memphis TN 38127], dated April 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5463 | NFHA_0044678 | NFHA_0044678 | REO Evaluation form re [4514 Sedgefield Court, Louisville KY 40216], dated September 26, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5464 | NFHA_0044679 | NFHA_0044679 | REO Evaluation form re [4519 Main Street, Skokie IL 60076], dated August 7, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5465 | NFHA_0044680 | NFHA_0044680 | REO Evaluation form re [4523 Texas River, San Antonio TX 78222], dated March 5, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5466 | NFHA_0044681 | NFHA_0044681 | REO Evaluation form re [4534 Pennypack Street, Philadelphia PA 19136], dated October 17, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5467 | NFHA_0044682 | NFHA_0044682 | REO Evaluation form re [46 Clifford Street, East Orange NJ 07018], dated August 6, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5468 | NFHA_0044683 | NFHA_0044683 | REO Evaluation form re [4606 Percy Rd, Memphis  TN 38109], dated February 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5469 | NFHA_0044684 | NFHA_0044684 | REO Evaluation form re [4611 Ridgeway Ave, Baltimore MD 21206], dated January 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5470 | NFHA_0044685 | NFHA_0044685 | REO Evaluation form re [4611 Wayne Ave, Philadelphia PA 19144], dated February 24, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5471 | NFHA_0044686 | NFHA_0044686 | REO Evaluation form re [4618 Heath Street, Capitol Heights MD 20743], dated September 18, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5472 | NFHA_0044687 | NFHA_0044687 | REO Evaluation form re [462 Possum Ct, Capitol Heights, MD 20743], dated December 29, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5473 | NFHA_0044688 | NFHA_0044688 | REO Evaluation form re [4643 6th Street NE, Columbia Heights MN 55421], dated October 7, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5474 | NFHA_0044689 | NFHA_0044689 | REO Evaluation form re [4645 Coleherne Rd, Baltimore MD 21229], dated November 21, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5475 | NFHA_0044690 | NFHA_0044690 | REO Evaluation form re [467 - 469 Bergen Street, Newark NJ 07108], dated June 17, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5476 | NFHA_0044691 | NFHA_0044691 | REO Evaluation form re [4701 Ridge Walk Lane, Memphis TN 38125], dated April 22, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5477 | NFHA_0044692 | NFHA_0044692 | REO Evaluation form re [4750 Loring Street, Philadelphia PA 19136], dated September 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5478 | NFHA_0044693 | NFHA_0044693 | REO Evaluation form re [48 Rushmore Ave, Providence RI 02909], dated June 8, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5479 | NFHA_0044694 | NFHA_0044694 | REO Evaluation form re [4808 Cottonwood Road, Memphis TN 38118], dated February 4, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5480 | NFHA_0044695 | NFHA_0044695 | REO Evaluation form re [4831 7th St NE 20017], dated June 29, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5481 | NFHA_0044696 | NFHA_0044696 | REO Evaluation form re [4861 Yale Rd, Memphis TN 38128], dated February 8, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5482 | NFHA_0044697 | NFHA_0044697 | REO Evaluation form re [4947 Barfield Road, Memphis TN 38117], dated February 4, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5483 | NFHA_0044698 | NFHA_0044698 | REO Evaluation form re [42 Bear Brook Lane, Livingston NJ 07039], dated June 18, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5484 | NFHA_0044699 | NFHA_0044699 | REO Evaluation form re [4525 Foote St NE, DC 20019], dated June 24, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5485 | NFHA_0044700 | NFHA_0044700 | REO Evaluation form re [4545 Montgall Ave, Kansas City MO 64130], dated March 8, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5486 | NFHA_0044701 | NFHA_0044701 | REO Evaluation form re [4616 Kanawha Cove, Memphis TN 38118], dated May 21, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5487 | NFHA_0044702 | NFHA_0044702 | REO Evaluation form re [464 Norvelle Ct, Glen Burnie MD 21061], dated January 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5488 | NFHA_0044703 | NFHA_0044703 | REO Evaluation form re [4689 Poseidon Place, Lake Worth FL 33463], dated October 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5489 | NFHA_0044704 | NFHA_0044704 | REO Evaluation form re [4705 Clarion Court, Louisville KY 40216], dated September 26, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5490 | NFHA_0044705 | NFHA_0044705 | REO Evaluation form re [4711 Elison Ave, Baltimore MD 21206], dated November 14, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5491 | NFHA_0044706 | NFHA_0044706 | REO Evaluation form re [4712 Mann Street, Capitol Heights MD 20743], dated August 12, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5492 | NFHA_0044707 | NFHA_0044707 | REO Evaluation form re [4729 Vincent Avenue S, Minneapolis MN 55410], dated May 13, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5493 | NFHA_0044708 | NFHA_0044708 | REO Evaluation form re [4801 Heath Street, Capitol Heights MD 20743], dated September 18, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5494 | NFHA_0044709 | NFHA_0044709 | REO Evaluation form re [4814 Midline Rd, Baltimore MD 21206], dated January 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5495 | NFHA_0044710 | NFHA_0044710 | REO Evaluation form re [4816 Limerick Drive, Tampa FL 33610], dated December 13, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5496 | NFHA_0044711 | NFHA_0044711 | REO Evaluation form re [489 Colorado Ave, Pontiac MI 48341], dated March 27, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5497 | NFHA_0044712 | NFHA_0044712 | REO Evaluation form re [489 Harvey Ave, Pontiac MI 48341], dated March 27, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5498 | NFHA_0044713 | NFHA_0044713 | REO Evaluation form re [490 E Columbia Ave, Pontiac MI 48340], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5499 | NFHA_0044714 | NFHA_0044714 | REO Evaluation form re [4916 Flushing Way, Louisville KY 40272], dated February 1, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5500 | NFHA_0044715 | NFHA_0044715 | REO Evaluation form re [494 California Ave, Pontiac MI 48341], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5501 | NFHA_0044717 | NFHA_0044717 | REO Evaluation form re [4953 Neely Rd, Memphis TN 38109], dated February 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5502 | NFHA_0044718 | NFHA_0044718 | REO Evaluation form re [4967 Pheasant Ridge Cove, Memphis TN 38141], dated February 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5503 | NFHA_0044719 | NFHA_0044719 | REO Evaluation form re [4968 Willburn Avenue, Memphis TN 38117], dated May 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5504 | NFHA_0044721 | NFHA_0044721 | REO Evaluation form re [5 Avon Street, Providence RI 02909], dated July 8, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5505 | NFHA_0044722 | NFHA_0044722 | REO Evaluation form re [501 S Edgeworth Ave, Royal Oak MI 48067], dated March 27, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5506 | NFHA_0044723 | NFHA_0044723 | REO Evaluation form re [5014 Pembridge Ave], dated July 8, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5507 | NFHA_0044724 | NFHA_0044724 | REO Evaluation form re [5029 Emo Street, Capitol Heights MD 20743], dated November 23, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5508 | NFHA_0044725 | NFHA_0044725 | REO Evaluation form re [504 Rossiter Avenue, Baltimore MD 21212], dated November 21, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5509 | NFHA_0044726 | NFHA_0044726 | REO Evaluation form re [5045 Camden Avenue N, Minneapolis MN 55430], dated October 8, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5510 | NFHA_0044727 | NFHA_0044727 | REO Evaluation form re [], dated October 8, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5511 | NFHA_0044728 | NFHA_0044728 | REO Evaluation form re [5081 Wingdale Rd, Memphis TN 38117], dated February 4, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5512 | NFHA_0044729 | NFHA_0044729 | REO Evaluation form re [5083 Boeingshire Drive, Memphis TN 38116], dated April 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5513 | NFHA_0044730 | NFHA_0044730 | REO Evaluation form re [5110 Duffield Street, Philadelphia PA 19124], dated July 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5514 | NFHA_0044731 | NFHA_0044731 | REO Evaluation form re [5119 Knight Arnold Rd, Memphis TN 38118], dated February 9, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5515 | NFHA_0044732 | NFHA_0044732 | REO Evaluation form re [5138 Cana Road, Memphis TN 38109], dated April 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5516 | NFHA_0044733 | NFHA_0044733 | REO Evaluation form re [5246 Penn Ave N, Minneapolis MN 55430], dated April 30, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5517 | NFHA_0044734 | NFHA_0044734 | REO Evaluation form re [525 NE 2nd Street, Boynton Beach FL 33435], dated October 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5518 | NFHA_0044735 | NFHA_0044735 | REO Evaluation form re [5301 McCranie Street, Seffner FL 33584], dated December 14, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5519 | NFHA_0044736 | NFHA_0044736 | REO Evaluation form re [5321 Bruton Avenue, Bartlett TN 38135], dated April 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5520 | NFHA_0044737 | NFHA_0044737 | REO Evaluation form re [5398 Stephen Forest Cove, Memphis TN 38141], dated May 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5521 | NFHA_0044738 | NFHA_0044738 | REO Evaluation form re [5400 Dole St, Capitol Heights MD 20743], dated July 11, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5522 | NFHA_0044739 | NFHA_0044739 | REO Evaluation form re [5429 Omaha Ave, Baltimore MD 21206], dated January 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5523 | NFHA_0044740 | NFHA_0044740 | REO Evaluation form re [55 Gillespie Ave, Pontiac MI 48341], dated March 27, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5524 | NFHA_0044741 | NFHA_0044741 | REO Evaluation form re [5535 Ewe Turn, Arlington TN 38002], dated February 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5525 | NFHA_0044742 | NFHA_0044742 | REO Evaluation form re [5527 Mount Helen, San Antonio TX 78251], dated March 6, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5526 | NFHA_0044743 | NFHA_0044743 | REO Evaluation form re [558-560 Jackson Ave, Elizabeth NJ 07201], dated February 23, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5527 | NFHA_0044744 | NFHA_0044744 | REO Evaluation form re [5656 Boynton Crescent, Boynton Beach FL 33437], dated October 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5528 | NFHA_0044745 | NFHA_0044745 | REO Evaluation form re [57 Kuna Terrace, Irvington NJ 07111], dated August 6, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5529 | NFHA_0044746 | NFHA_0044746 | REO Evaluation form re [5703 14th St NW, DC 20011], dated June 29, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5530 | NFHA_0044747 | NFHA_0044747 | REO Evaluation form re [587 Carnation Court, Wellington FL 33414], dated October 30, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5531 | NFHA_0044748 | NFHA_0044748 | REO Evaluation form re [505 Dateleaf Ave, Capitol Heights MD 20743], dated February 15, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5532 | NFHA_0044749 | NFHA_0044749 | REO Evaluation form re [5114 N 9th St, Philadelphia PA 19141], dated February 26, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5533 | NFHA_0044750 | NFHA_0044750 | REO Evaluation form re [5136 Belair Rd], dated July 12, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5534 | NFHA_0044751 | NFHA_0044751 | REO Evaluation form re [5144 Corkwood Dr, Memphis TN 38127], dated February 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5535 | NFHA_0044752 | NFHA_0044752 | REO Evaluation form re [5184 Alford St, Memphis TN 38109], dated February 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5536 | NFHA_0044753 | NFHA_0044753 | REO Evaluation form re [5222 42nd St NW, DC 20015], dated June 29, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5537 | NFHA_0044754 | NFHA_0044754 | REO Evaluation form re [5238 Cherokee Rose Lane, Memphis TN 38125], dated April 22, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5538 | NFHA_0044755 | NFHA_0044755 | REO Evaluation form re [53-55 Carolina Ave, Newark NJ 07106], dated February 22, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5539 | NFHA_0044756 | NFHA_0044756 | REO Evaluation form re [5306 Stone Meadows Drive, District Heights MD 20747], dated May 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5540 | NFHA_0044757 | NFHA_0044757 | REO Evaluation form re [5364 Meadow Cross Dr, Memphis TN 38141], dated February 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5541 | NFHA_0044758 | NFHA_0044758 | REO Evaluation form re [5524 Stoney Meadows Drive, District Heights MD 20747], dated November 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5542 | NFHA_0044759 | NFHA_0044759 | REO Evaluation form re [5524 Walkermill Road, Capitol Heights MD 20743], dated December 12, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5543 | NFHA_0044760 | NFHA_0044760 | REO Evaluation form re [5534 3rd Road, Lake Worth FL 33467], dated October 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5544 | NFHA_0044761 | NFHA_0044761 | REO Evaluation form re [5540 Silverbell Rd, Baltimore MD 21206], dated December 16, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5545 | NFHA_0044762 | NFHA_0044762 | REO Evaluation form re [5755 N Foster Drive, Baton Rouge LA 70805], dated March 12, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5546 | NFHA_0044763 | NFHA_0044763 | REO Evaluation form re [58 Sherwood St, Providence RI 02908], dated June 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5547 | NFHA_0044764 | NFHA_0044764 | REO Evaluation form re [5806 Cheryl Lane, District Heights MD 20747], dated May 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5548 | NFHA_0044765 | NFHA_0044765 | REO Evaluation form re [5862 Westpoint St, Taylor MI 48180], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5549 | NFHA_0044766 | NFHA_0044766 | REO Evaluation form re [59 Gregory Ave, West Orange NJ 07052], dated February 21, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5550 | NFHA_0044767 | NFHA_0044767 | REO Evaluation form re [5913 N Lawrence Street, Philadelphia PA 19120], dated April 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5551 | NFHA_0044768 | NFHA_0044768 | REO Evaluation form re [5925 Garfield Avenue, Kansas City MO 64130], dated March 7, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5552 | NFHA_0044769 | NFHA_0044769 | REO Evaluation form re [5926 Beacon Hill Place, Capitol Heights MD 20743], dated July 11, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5553 | NFHA_0044770 | NFHA_0044770 | REO Evaluation form re [5940 Emerson Ave S, Minneapolis MN 55419], dated April 30, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5554 | NFHA_0044772 | NFHA_0044772 | REO Evaluation form re [6 Wheeler Ave, Baltimore  MD 21223], dated June 23, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5555 | NFHA_0044773 | NFHA_0044773 | REO Evaluation form re [60 S Merrimac St, Pontiac MI 48340], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5556 | NFHA_0044774 | NFHA_0044774 | REO Evaluation form re [60 Sullivan Street, Memphis TN 38109], dated February 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5557 | NFHA_0044775 | NFHA_0044775 | REO Evaluation form re [6009 W Vernon Ave], dated November 9, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5558 | NFHA_0044776 | NFHA_0044776 | REO Evaluation form re [6030 S Campbell Ave, Chicago, 60629], dated February 8, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5559 | NFHA_0044777 | NFHA_0044777 | REO Evaluation form re [6101 Cipriano Road, Lanham MD 20706], dated November 23, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5560 | NFHA_0044778 | NFHA_0044778 | REO Evaluation form re [6103 Jost Street, Fairmount Heights MD 20743], dated November 23, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5561 | NFHA_0044779 | NFHA_0044779 | REO Evaluation form re [6106 Claridge Rd, Temple Hills  MD 20748], dated February 15, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5562 | NFHA_0044780 | NFHA_0044780 | REO Evaluation form re [613 Glenwood Avenue, Baltimore MD 21212], dated November 21, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5563 | NFHA_0044781 | NFHA_0044781 | REO Evaluation form re [6130 Walker St, Philadelphia PA 19135], dated February 24, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5564 | NFHA_0044782 | NFHA_0044782 | REO Evaluation form re [62 Willard Ave, Bloomfield NJ 07003], dated February 21, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5565 | NFHA_0044783 | NFHA_0044783 | REO Evaluation form re [621 Oliver Avenue N, Minneapolis MN 55411], dated October 28, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5566 | NFHA_0044784 | NFHA_0044784 | REO Evaluation form re [6217 E Hil Mar Circle, District Heights MD 20747], dated May 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5567 | NFHA_0044785 | NFHA_0044785 | REO Evaluation form re [622 Swarthmore Avenue, Folsom PA 19033], dated September 4, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5568 | NFHA_0044786 | NFHA_0044786 | REO Evaluation form re [6301 Middleton Lane, Temple Hills MD 20748], dated September 18, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5569 | NFHA_0044787 | NFHA_0044787 | REO Evaluation form re [6301 Winnetka Ave N, Minneapolis MN 55428], dated April 30, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5570 | NFHA_0044788 | NFHA_0044788 | REO Evaluation form re [6309 Marsden St, Philadelphia PA 19135], dated February 24, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5571 | NFHA_0044789 | NFHA_0044789 | REO Evaluation form re [6315 Buena Ventura Avenue, Oakland CA ], dated June 11, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5572 | NFHA_0044790 | NFHA_0044790 | REO Evaluation form re [6400 S Benton Ave, Kansas City MO 64130], dated March 8, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5573 | NFHA_0044791 | NFHA_0044791 | REO Evaluation form re [6401 N 23rd Street, Tampa FL 33610], dated December 13, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5574 | NFHA_0044792 | NFHA_0044792 | REO Evaluation form re [6408 Autumn Oak Way, Louisville KY 40272], dated February 1, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5575 | NFHA_0044793 | NFHA_0044793 | REO Evaluation form re [641 19th Avenue NE, Minneapolis MN 55418], dated October 29, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5576 | NFHA_0044794 | NFHA_0044794 | REO Evaluation form re [6501 Hansford St, District Heights MD 20747], dated February 15, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5577 | NFHA_0044795 | NFHA_0044795 | REO Evaluation form re [6511 Marlboro Pike, District Heights MD 20747], dated July 11, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5578 | NFHA_0044796 | NFHA_0044796 | REO Evaluation form re [6601 Lake Clarke Drive, West Palm Beach FL 33406], dated February 24, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5579 | NFHA_0044797 | NFHA_0044797 | REO Evaluation form re [6619 Fincastle Trail, Louisville KY 40272], dated February 1, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5580 | NFHA_0044798 | NFHA_0044798 | REO Evaluation form re [547 S Clinton Street, East Orange NJ 07018], dated August 6, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5581 | NFHA_0044799 | NFHA_0044799 | REO Evaluation form re [56 Orchard Street, Bloomfield NJ 07003], dated August 4, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5582 | NFHA_0044800 | NFHA_0044800 | REO Evaluation form re [6005 Walnut St], dated August 19, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5583 | NFHA_0044801 | NFHA_0044801 | REO Evaluation form re [602 S 18th St, Newark NJ 07103], dated February 22, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5584 | NFHA_0044802 | NFHA_0044802 | REO Evaluation form re [6065 Marvin St, Taylor MI 48180], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5585 | NFHA_0044803 | NFHA_0044803 | REO Evaluation form re [6108 Downs Ave], dated March 14, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5586 | NFHA_0044804 | NFHA_0044804 | REO Evaluation form re [6108 Ridgeview Avenue, Baltimore MD 21206], dated November 21, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5587 | NFHA_0044805 | NFHA_0044805 | REO Evaluation form re [65 Illinois Ave, Pontiac MI 48341], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5588 | NFHA_0044806 | NFHA_0044806 | REO Evaluation form re [6515 Walters Place, District Heights MD 20747], dated May 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5589 | NFHA_0044807 | NFHA_0044807 | REO Evaluation form re [6607 Hilltop Avenue, Baltimore MD 21206], dated November 21, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5590 | NFHA_0044808 | NFHA_0044808 | REO Evaluation form re [6623 S Komensky Ave], dated February 8, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5591 | NFHA_0044809 | NFHA_0044809 | REO Evaluation form re [6639 S Washentaw Ave, Chicago IL], dated February 8, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5592 | NFHA_0044810 | NFHA_0044810 | REO Evaluation form re [664 Parkwood Ave, Pontiac MI 48340], dated March 27, 2917 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5593 | NFHA_0044811 | NFHA_0044811 | REO Evaluation form re [6646 Pine Needle Drive, Oakland CA 94611], dated June 11, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5594 | NFHA_0044812 | NFHA_0044812 | REO Evaluation form re [669 N Riverview Dr, Totowa  NJ 07512], dated February 20, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5595 | NFHA_0044813 | NFHA_0044813 | REO Evaluation form re [6712 Agnes Avenue, Kansas City MO 64132], dated March 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5596 | NFHA_0044814 | NFHA_0044814 | REO Evaluation form re [6757 Burnly St, Garden City MI 48135], dated March 28, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5597 | NFHA_0044815 | NFHA_0044815 | REO Evaluation form re [679-681 Stuyvesant Avenue, Irvington NJ 07111], dated June 17, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5598 | NFHA_0044816 | NFHA_0044816 | REO Evaluation form re [6836 W 114th Pl], dated February 8, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5599 | NFHA_0044817 | NFHA_0044817 | REO Evaluation form re [6869 Valley Park Dr, Memphis  TN 38115], dated February 6, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5600 | NFHA_0044818 | NFHA_0044818 | REO Evaluation form re [690 N Stevens Circle, Memphis TN 38116], dated April 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5601 | NFHA_0044819 | NFHA_0044819 | REO Evaluation form re [6906 John Adams Way, Louisville KY 40272], dated February 2, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5602 | NFHA_0044820 | NFHA_0044820 | REO Evaluation form re [6910 Syracuse St, Taylor MI 48180], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5603 | NFHA_0044821 | NFHA_0044821 | REO Evaluation form re [6912 Senoj Street, Tampa FL 33610], dated December 13, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5604 | NFHA_0044822 | NFHA_0044822 | REO Evaluation form re [6915 Forest Terrace, Landover, MD 20785], dated June 22, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5605 | NFHA_0044823 | NFHA_0044823 | REO Evaluation form re [6925 Stockport, San Antonio TX 78239], dated March 5, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5606 | NFHA_0044824 | NFHA_0044824 | REO Evaluation form re [6930 Kindle Hill Cove, Memphis TN 38141], dated May 23, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5607 | NFHA_0044825 | NFHA_0044825 | REO Evaluation form re [7 Howell Dr, West Orange NJ 07052], dated February 22, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5608 | NFHA_0044826 | NFHA_0044826 | REO Evaluation form re [7002 Yellow Amber Ct, Capitol Heights MD 20743], dated October 31, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5609 | NFHA_0044827 | NFHA_0044827 | REO Evaluation form re [702 Dodic Street, San Antonio TX 73221], dated March 6, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5610 | NFHA_0044828 | NFHA_0044828 | REO Evaluation form re [706 N 37th Street, Baton Rouge LA 70802], dated March 11, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5611 | NFHA_0044829 | NFHA_0044829 | REO Evaluation form re [708 Nova Avenue, Capitol Heights MD 20743], dated May 19, 2018 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5612 | NFHA_0044830 | NFHA_0044830 | REO Evaluation form re [71 Franklin Street, Bloomfield NJ 07003], dated August 6, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5613 | NFHA_0044831 | NFHA_0044831 | REO Evaluation form re [710 E Windhorst Road, Brandon FL 33510], dated December 14, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5614 | NFHA_0044832 | NFHA_0044832 | REO Evaluation form re [710 McCabe Avenue, Baltimore MD 21212], dated November 21, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5615 | NFHA_0044833 | NFHA_0044833 | REO Evaluation form re [7103 E Ridge Dr, Landover, MD 20785], dated June 22, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5616 | NFHA_0044834 | NFHA_0044834 | REO Evaluation form re [7122 Amber Dr], dated February 1, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5617 | NFHA_0044835 | NFHA_0044835 | REO Evaluation form re [7134 Theodore Street, Philadelphia PA 19142], dated October 16, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5618 | NFHA_0044836 | NFHA_0044836 | REO Evaluation form re [7200 Joplin St, Capitol Heights MD 20743], dated February 15, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5619 | NFHA_0044837 | NFHA_0044837 | REO Evaluation form re [725 Nova Ave, Capitol Heights MD 20743], dated July 11, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5620 | NFHA_0044838 | NFHA_0044838 | REO Evaluation form re [7305 N Branch Avenue, Tampa FL 33604], dated December 14, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5621 | NFHA_0044839 | NFHA_0044839 | REO Evaluation form re [7335 Meadowsweet Lane, Shawnee KS 66227], dated March 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5622 | NFHA_0044840 | NFHA_0044840 | REO Evaluation form re [74 Garden Street, Cranston RI 02910], dated July 7, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5623 | NFHA_0044841 | NFHA_0044841 | REO Evaluation form re [750 225th Street, Pasadena MD 21122], dated February 10, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5624 | NFHA_0044842 | NFHA_0044842 | REO Evaluation form re [7507 Willow Hill Dr, Hyattsville, MD, 20785], dated | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5625 | NFHA_0044843 | NFHA_0044843 | REO Evaluation form re [7567 Easterly Lane, Memphis  TN 38125], dated February 6, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5626 | NFHA_0044844 | NFHA_0044844 | REO Evaluation form re [76 Eppirt Street, East Orange NJ 07018], dated August 6, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5627 | NFHA_0044845 | NFHA_0044845 | REO Evaluation form re [7601 Mackie Lane, Louisville KY 40214], dated September 23, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5628 | NFHA_0044846 | NFHA_0044846 | REO Evaluation form re [7606 Sharon Dr, Tampa FL 33617], dated March 21, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5629 | NFHA_0044847 | NFHA_0044847 | REO Evaluation form re [7660 Battle Grove Rd, Baltimore MD 21222], dated January 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5630 | NFHA_0044848 | NFHA_0044848 | REO Evaluation form re [60 W Frank Avenue, Memphis Tn 38109], dated February 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5631 | NFHA_0044849 | NFHA_0044849 | REO Evaluation form re [6115 Twilight Ct, Baltimore MD 21206], dated January 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5632 | NFHA_0044850 | NFHA_0044850 | REO Evaluation form re [6117 Mission Ridge Road, Memphis TN 38115], dated February 4, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5633 | NFHA_0044851 | NFHA_0044851 | REO Evaluation form re [6155 72nd Lane N, Brooklyn Center MN 55429], dated October 8, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5634 | NFHA_0044852 | NFHA_0044852 | REO Evaluation form re [6166 Scarlet Leaf Dr, Memphis  TN 38141], dated February 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5635 | NFHA_0044853 | NFHA_0044853 | REO Evaluation form re [6200 S Benton Ave, Kansas City MO 64130], dated March 8, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5636 | NFHA_0044854 | NFHA_0044854 | REO Evaluation form re [621 Oliver Ave N, Minneapolis MN 55411], dated May 15, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5637 | NFHA_0044855 | NFHA_0044855 | REO Evaluation form re [6487 Weddel St, Taylor MI 48180], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5638 | NFHA_0044856 | NFHA_0044856 | REO Evaluation form re [6843 Guyer Avenue, Philadelphia Pa 19142], dated April 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5639 | NFHA_0044857 | NFHA_0044857 | REO Evaluation form re [7010 Horton Street, Overland Park KS], dated March 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5640 | NFHA_0044858 | NFHA_0044858 | REO Evaluation form re [7015 S Rockwell St], dated February 8, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5641 | NFHA_0044859 | NFHA_0044859 | REO Evaluation form re [7313 Little Bird Path], dated March 14, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5642 | NFHA_0044860 | NFHA_0044860 | REO Evaluation form re [7321 Malvern Avenue, Philadelphia PA 19151], dated October 16, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5643 | NFHA_0044861 | NFHA_0044861 | REO Evaluation form re [7335 Meadowsweet Lane, Shawnee KS 66227], dated November 4, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5644 | NFHA_0044862 | NFHA_0044862 | REO Evaluation form re [7522 Meadow Drive, Tampa FL 33634], dated December 16, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5645 | NFHA_0044863 | NFHA_0044863 | REO Evaluation form re [7606 E 52nd Terrace, Kansas City MO 64129], dated March 8, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5646 | NFHA_0044864 | NFHA_0044864 | REO Evaluation form re [7685 Laytonia Dr], dated August 10, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5647 | NFHA_0044865 | NFHA_0044865 | REO Evaluation form re [7702 E 111th Terrace, Kansas City MO 64134], dated March 6, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5648 | NFHA_0044866 | NFHA_0044866 | REO Evaluation form re [7709 Sandlewood Dr NW, Albuquerque NM 87120], dated November 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5649 | NFHA_0044867 | NFHA_0044867 | REO Evaluation form re [7712 Purple Fringe Rd Sw, Albuquerque NM 87121], dated May 13, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5650 | NFHA_0044868 | NFHA_0044868 | REO Evaluation form re [7717 S. Ada St. Chicago IL 60620], dated February 9, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5651 | NFHA_0044869 | NFHA_0044869 | REO Evaluation form re [7722 3rd Terrace, Lake Worth FL 33463], dated October 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5652 | NFHA_0044870 | NFHA_0044870 | REO Evaluation form re [7753 S. Aberdeen St. Chicago IL], dated February 9, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5653 | NFHA_0044871 | NFHA_0044871 | REO Evaluation form re [776 Broad Street, Bloomfield NJ 07003], dated August 4, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5654 | NFHA_0044872 | NFHA_0044872 | REO Evaluation form re [78 Lexington Ave, Providence RI 02907], dated June 5, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5655 | NFHA_0044873 | NFHA_0044873 | REO Evaluation form re [7808 Suiter Way], dated August 12, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5656 | NFHA_0044874 | NFHA_0044874 | REO Evaluation form re [7801 Arthur Street, Oakland CA ], dated June 11, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5657 | NFHA_0044875 | NFHA_0044875 | REO Evaluation form re [7821 Sheffield Dr.], dated February 8, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5658 | NFHA_0044876 | NFHA_0044876 | REO Evaluation form re [7846 Polk St, Taylor MI 48180], dated March 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5659 | NFHA_0044878 | NFHA_0044878 | REO Evaluation form re [7902 Oval Meadows, San Antonio TX 78244], dated March 5, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5660 | NFHA_0044879 | NFHA_0044879 | REO Evaluation form re [7915 Bluebonnet Road, Louisville KY 40258], dated September 23, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5662 | NFHA_0044881 | NFHA_0044881 | REO Evaluation form re [8 Brighton Terrace, Gaithersburg 20877], dated June 29, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5663 | NFHA_0044882 | NFHA_0044882 | REO Evaluation form re [8 Running Brook Dr], dated July 8, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5664 | NFHA_0044883 | NFHA_0044883 | REO Evaluation form re [8-10 Vista Ave, Elizabeth NJ 07208], dated February 23, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5665 | NFHA_0044884 | NFHA_0044884 | REO Evaluation form re [80 Columbia Avenue, Newark NJ 07106], dated June 17, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5666 | NFHA_0044885 | NFHA_0044885 | REO Evaluation form re [8004 N Cameron Ave, Tampa FL 33614], dated March 20, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5667 | NFHA_0044886 | NFHA_0044886 | REO Evaluation form re [8017 Woodbury Drive, Louisville KY 40219], dated September 21, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5668 | NFHA_0044887 | NFHA_0044887 | REO Evaluation form re [803 Cedar Heights Drive, Capitol Heights MD 20743], dated May 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5669 | NFHA_0044888 | NFHA_0044888 | REO Evaluation form re [807 E Conover St, Tampa FL 33603], dated March 20, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5670 | NFHA_0044890 | NFHA_0044890 | REO Evaluation form re [8104 Westminster Ave, Warren MI 48089], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5671 | NFHA_0044891 | NFHA_0044891 | REO Evaluation form re [8110 W Parkway St, Redford MI 48239], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5672 | NFHA_0044892 | NFHA_0044892 | REO Evaluation form re [8121 S. Claremont Ave. Chicago IL 60620], dated February 9, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5673 | NFHA_0044893 | NFHA_0044893 | REO Evaluation form re [8212 Ohio Ave, Kansas City KS 66112], dated March 9, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5674 | NFHA_0044894 | NFHA_0044894 | REO Evaluation form re [835 S Ponca Street, Baltimore MD 21224], dated July 14, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5675 | NFHA_0044895 | NFHA_0044895 | REO Evaluation form re [845 Brandywine Boulevard, Memphis TN 38127], dated April 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5676 | NFHA_0044896 | NFHA_0044896 | REO Evaluation form re [8454 Centralia St, Dearborn Heights MI 48127], dated March 20, 2018 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5677 | NFHA_0044897 | NFHA_0044897 | REO Evaluation form re [8540 Gunner Hills Cove, Cordova TN 38018], dated April 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5678 | NFHA_0044898 | NFHA_0044898 | REO Evaluation form re [987 Sheridan Street, Memphis TN 38107], dated April 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5679 | NFHA_0044899 | NFHA_0044899 | REO Evaluation form re [9913 Destrehan Avenue, Denham Springs LA 70706], dated March 12, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5680 | NFHA_0044900 | NFHA_0044900 | REO Evaluation form re [806 Easter Dr], dated February 9, 2012 | | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5681 | NFHA_0044901 | NFHA_0044901 | REO Evaluation form re [816 Sheridan Ave N, Minneapolis MN 55411], dated May 15, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5682 | NFHA_0044902 | NFHA_0044902 | REO Evaluation form re [83 Gallup St, Providence RI 02905], dated June 6, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5683 | NFHA_0044903 | NFHA_0044903 | REO Evaluation form re [8331 Phillipson Way, Memphis TN 38125], dated April 22, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5684 | NFHA_0044904 | NFHA_0044904 | REO Evaluation form re [82 Adelaide Avenue, Providence RI 02907], dated July 7, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5685 | NFHA_0044905 | NFHA_0044905 | REO Evaluation form re [853 Churrituck Dr, San Diego CA], dated July 13, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5686 | NFHA_0044906 | NFHA_0044906 | REO Evaluation form re [86 Coolidge Street, Irvington NJ 07111], dated August 6, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5687 | NFHA_0044907 | NFHA_0044907 | REO Evaluation form re [8620 Deer Run Street, Lenexa KS 66220], dated November 4, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5688 | NFHA_0044908 | NFHA_0044908 | REO Evaluation form re [8709 Somersworth Place, Tampa FL 33634], dated December 16, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5689 | NFHA_0044909 | NFHA_0044909 | REO Evaluation form re [8717 Binghamton Avenue, Boynton Beach FL 33436], dated October 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5690 | NFHA_0044910 | NFHA_0044910 | REO Evaluation form re [88 Williams Avenue, East Providence RI 02914], dated July 9, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5691 | NFHA_0044911 | NFHA_0044911 | REO Evaluation form re [8990 SW 177th Ter], dated January 7, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5692 | NFHA_0044912 | NFHA_0044912 | REO Evaluation form re [9 Erastus Street, Providence RI 02909], dated July 8, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5693 | NFHA_0044913 | NFHA_0044913 | REO Evaluation form re [9-11 Thackery Street, Providence RI 02907], dated July 7, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5694 | NFHA_0044914 | NFHA_0044914 | REO Evaluation form re [9008 Walter Avenue, Louisville KY 40229], dated September 22, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5695 | NFHA_0044915 | NFHA_0044915 | REO Evaluation form re [9028 Rialto Ave Sw, Albuquerque NM 87121], dated May 13, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5696 | NFHA_0044916 | NFHA_0044916 | REO Evaluation form re [9057 Continental Pl], dated January 26, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5697 | NFHA_0044917 | NFHA_0044917 | REO Evaluation form re [91 Harding Ave, Clifton NJ 07011], dated February 20, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5698 | NFHA_0044918 | NFHA_0044918 | REO Evaluation form re [91 S 17th St, Kansas City KS 66102], dated March 9, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5699 | NFHA_0044919 | NFHA_0044919 | REO Evaluation form re [9109 Starboard Rd NW, Albuquerque NM 87121], dated November 7, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5700 | NFHA_0044920 | NFHA_0044920 | REO Evaluation form re [912 Matagorda Ln. Desoto TX 75115], dated December 7, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5701 | NFHA_0044921 | NFHA_0044921 | REO Evaluation form re [9126 Suffield Ct, Tampa FL 33615], dated March 19, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5702 | NFHA_0044922 | NFHA_0044922 | REO Evaluation form re [913 Roselle St, Linden NJ 07036], dated February 23, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5703 | NFHA_0044923 | NFHA_0044923 | REO Evaluation form re [9133 Cordova Ave Ne, Albuquerque NM 87112], dated May 11, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5704 | NFHA_0044924 | NFHA_0044924 | REO Evaluation form re [914 Linwood Road, Memphis TN 38116], dated April 21, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5705 | NFHA_0044925 | NFHA_0044925 | REO Evaluation form re [914 Linwood Road, Memphis TN 38116], dated February 16, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5706 | NFHA_0044926 | NFHA_0044926 | REO Evaluation form re [918 Madison Ave, Dallas TX ], dated December 8, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5707 | NFHA_0044927 | NFHA_0044927 | REO Evaluation form re [92 Hollywood Avenue, East Orange NJ 07018], dated August 5, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5708 | NFHA_0044928 | NFHA_0044928 | REO Evaluation form re [928 H Street N, Lake Worth FL 33460], dated February 23, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5709 | NFHA_0044929 | NFHA_0044929 | REO Evaluation form re [93 Mallory Heights Dr, Memphis TN 38109], dated February 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5710 | NFHA_0044930 | NFHA_0044930 | REO Evaluation form re [9302 Valley Dale St, San Antonio TX 78250], dated March 7, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5711 | NFHA_0044931 | NFHA_0044931 | REO Evaluation form re [9312 Sun Pointe Drive, Boynton Beach FL 33437], dated October 29, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5712 | NFHA_0044932 | NFHA_0044932 | REO Evaluation form re [9370 Valley Hedge, San Antonio TX 78250], dated March 7, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5713 | NFHA_0044933 | NFHA_0044933 | REO Evaluation form re [9408 Dalton Drive, Louisville KY 40272], dated September 21, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5714 | NFHA_0044934 | NFHA_0044934 | REO Evaluation form re [9451 Marion Crescent, Redford MI 48239], dated March 28, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5715 | NFHA_0044935 | NFHA_0044935 | REO Evaluation form re [954 Lincoln Ave, Lincoln Park MI 48146], dated March 26, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5716 | NFHA_0044936 | NFHA_0044936 | REO Evaluation form re [9542 Dunstable, San Antonio TX 78239], dated March 5, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5717 | NFHA_0044937 | NFHA_0044937 | REO Evaluation form re [959 Pope St, Memphis TN 38112], dated February 5, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5718 | NFHA_0044938 | NFHA_0044938 | REO Evaluation form re [9608 N Taliaferro Ave, Tampa FL 33612], dated March 20, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5719 | NFHA_0044939 | NFHA_0044939 | REO Evaluation form re [6102 Ellsworth Street, Philadelphia PA 19143], dated April 10, 2013 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5720 | NFHA_0044940 | NFHA_0044940 | REO Evaluation form re [9655 Wormer, Redford MI 48239], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5721 | NFHA_0044941 | NFHA_0044941 | REO Evaluation form re [9716 Indian School Rd NE, Albuquerque NM 87112], dated May 11, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5722 | NFHA_0044942 | NFHA_0044942 | REO Evaluation form re [9716 Thor Avenue, Louisville KY 40229], dated September 22, 2015 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5723 | NFHA_0044943 | NFHA_0044943 | REO Evaluation form re [9837 Bluffcreek Dr, Dallas, TX 75227], dated December 7, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5724 | NFHA_0044944 | NFHA_0044944 | REO Evaluation form re [99 Mark Ave, Pontiac MI 48341], dated March 27, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5725 | NFHA_0044945 | NFHA_0044945 | REO Evaluation form re [99 Mark Ave, Pontiac MI 48341], dated March 19, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5726 | NFHA_0044946 | NFHA_0044946 | REO Evaluation form re [9901 Academy Knolls Dr NE, Albuquerque NM 87111], dated November 6, 2017 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5727 | NFHA_0044947 | NFHA_0044947 | REO Evaluation form re [9921 Hoyt Circle], dated July 8, 2011 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5728 | NFHA_0044948 | NFHA_0044948 | REO Evaluation form re [9931 Seminole, Redford MI 48239], dated March 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5729 | NFHA_0044949 | NFHA_0044949 | REO Evaluation form re [9943 S 88th Ave], dated February 8, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5747 | NFHA_0051877 | NFHA_0051877 | REO Evaluation Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5773 | NFHA_0057420 | NFHA_0057468 | Presentation | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5789 | NFHA_0069475 | NFHA_0069475 | REO Evaluation form re [238 Dickinson St SW], dated January 31, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5796 | NFHA_0071677 | NFHA_0071677 | REO Evaluation form re [1371 Grand Ave., Toledo, OH 43606], dated November 7, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5797 | NFHA_0072726 | NFHA_0072726 | REO Evaluation form re [4806 Midline Rd, Baltimore MD 21206], dated January 20, 2016 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5798 | NFHA_0072727 | NFHA_0072727 | REO Evaluation form re [9634 Rylie Rd, Dallas], dated February 16, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5799 | NFHA_0072728 | NFHA_0072728 | REO Evaluation form re [530 Pleasant Oaks Dr, Dallas], dated February 16, 2012 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5800 | NTFHC_0000516 | NTFHC_0000516 | Blank REO Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5801 | NTFHC_0001239 | NTFHC_0001239 | Blank REO Form | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5802 | NTFHC_0001522 | NTFHC_0001522 | REO Evaluation form re [625 Wentworth Drive, Richardson, TX 75081], dated June 10, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5803 | NTFHC_0001523 | NTFHC_0001523 | REO Evaluation form re [704 Ashford Lane, Wylie, TX 75098], dated June 10, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5804 | NTFHC_0001524 | NTFHC_0001524 | REO Evaluation form re [1210 Cedar Branch Drive, Wylie, TX 75098], dated June 10, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5805 | NTFHC_0001525 | NTFHC_0001525 | REO Evaluation form re [1906 S. Marsalis Avenue, Dallas, TX 75216], dated June 12, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5806 | NTFHC_0001526 | NTFHC_0001526 | REO Evaluation form re [1909 Water Fall Way, Wylie, TX 75098], dated June 10, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5807 | NTFHC_0001527 | NTFHC_0001527 | REO Evaluation form re [2135 Aspen Drive, Dallas, TX 75227], dated June 12, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5808 | NTFHC_0001528 | NTFHC_0001528 | REO Evaluation form re [2902 Pine Trail Road, Dallas, TX 75241], dated June 12, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5809 | NTFHC_0001529 | NTFHC_0001529 | REO Evaluation form re [4507 Flo Avenue, Cockrell Hill, TX 75211], dated June 12, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5810 | NTFHC_0001530 | NTFHC_0001530 | REO Evaluation form re [4668 Wyoming Street, Dallas, TX 75211], dated Juen 12, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5811 | NTFHC_0001531 | NTFHC_0001531 | REO Evaluation form re [6407 Lovett Avenue, Dallas, TX 75227], dated June 12, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5812 | NTFHC_0001595 | NTFHC_0001595 | REO Evaluation form re [435 Sunrise Dr Allen TX 75002], dated October 24, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5813 | NTFHC_0001596 | NTFHC_0001596 | REO Evaluation form re [1523 Streams Way Allen TX 75002], dated October 24, 2004 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5814 | NTFHC_0001597 | NTFHC_0001597 | REO Evaluation form re [3012 Dylan Dr Wylie TX 75098], dated October 23, 2014 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5834 | GNOFHAC_0000488 | GNOFHAC_0000535 | Compilation of property information and REO Field Evaluation forms, dated October 18, 2013 | Plaintiffs' investigation methodology and findings | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5835 | GNOFHAC_0000629 | GNOFHAC_0000680 | Compilation of property information and REO Field Evaluation forms, dated November 8, 2013 | Plaintiffs' investigation methodology and findings | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5837 | GNOFHAC_0000681 | GNOFHAC_0000726 | Compilation of REO Field Evaluation Forms, dated December 6, 2013 | Plaintiffs' investigation methodology and findings | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5839 | GNOFHAC_0000789 | GNOFHAC_0000846 | Compilation of property information and REO Field Evaluation Forms, dated January 24, 2014 | Plaintiffs' investigation methodology and findings | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5840 | GNOFHAC_0001019 | GNOFHAC_0001032 | Compilation of property information and REO Field Evaluation Forms, dated February 21, 2014 | Plaintiffs' investigation methodology and findings | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5856 | GNOFHAC_0000001 | GNOFHAC_0000021 | GNOGHAC Diversion Total; Greater New Orleans Fair Housing Action Center diversion logs | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5865 | ASI000000160 | ASI000000172 | Altisource document re Brokers Price Opinion, ordered August 13, 2014 | Altisource policy and procedures. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5890 | N/A | N/A | REO Field Evaluation Form (Megan Wanke Deposition - Exhibit 6313) | REO Field Evaluation Form. | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5899 | HOPE_FHC_0002257 | HOPE_FHC_0002291 | Handwritten inspection forms with notes. | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5908 | NTFHC_0000001 | NTFHC_0000002 | NTFHC Diversion Log | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5952 | FHCWM_0000541 | FHCWM_0000542 | REO Evaluation Form (Blank) | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5954 | DMFHC_0002185 | DMFHC_0002200 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5955 | GNOFHAC_0000537 | GNOFHAC_0000576 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5956 | GNOFHAC_0000727 | GNOFHAC_0000764 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5957 | GNOFHAC_0000765 | GNOFHAC_0000788 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5958 | GNOFHAC_0000847 | GNOFHAC_0000912 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5959 | GNOFHAC_0000961 | GNOFHAC_0000990 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5960 | GNOFHAC_0000991 | GNOFHAC_0001018 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5961 | GNOFHAC_0001033 | GNOFHAC_0001082 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5962 | GNOFHAC_0001083 | GNOFHAC_0001116 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5963 | GNOFHAC_0001117 | GNOFHAC_0001178 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5965 | HOMEVA_0000926 | HOMEVA_0000949 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5966 | HOMEVA_0000952 | HOMEVA_0000983 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5967 | HOMEVA_0001000 | HOMEVA_0001033 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5968 | NTFHC_0000743 | NTFHC_0000830 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5969 | NTFHC_0000831 | NTFHC_0000902 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5970 | NTFHC_0000903 | NTFHC_0000922 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5971 | SSHC_0000255 | SSHC_0000378 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5972 | SSHC_0000379 | SSHC_0000418 | Compilation of property information and REO evaluation forms | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5978 | HRAC_0000908 | HRAC_0000920 | Diversion Log | Plaintiffs' mission; Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5983 | FHCWM_0002318 | FHCWM_0002371 | FHCWM Deutsche Diversion | Plaintiffs' mission; Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5984 | HOMEVA_0000001 | HOMEVA_0000003 | Diversion Log | Plaintiffs' mission; Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5996 | MVFHC_0012662 | MVFHC_001266 | MVFHC Diversion Log | Plaintiffs' mission; Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5997 | MVFHC_0012670 | MVFHC_0012671 | MVFHC Expense Reimbursement | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 6002 | COFHA_0000139 | COFHA_0000141 | Time sheet history re Employee: thom | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 6003 | COFHA_0000001 | COFHA_0000001 | T. Curnutte time entries re REO Investigations | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 6004 | COFHA_0000004 | COFHA_0000004 | Central Ohio Fair Housing Association diversion logs | Plaintiffs' mission; Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 6005 | COFHA_0000104 | COFHA_0000107 | Check #13752 from MVFHC to T. Curnutte for $462.76 | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 6008 | NFHA_0000001 | NFHA_0000001 | Native Spreadsheet:  REO Database; NFHA Aggregate Property Information | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 6012 | MMFHC_0000707 | MMFHC_0000760 | Diversion Log re: Predatory Lending Brochure (compilation) | Plaintiffs' mission; Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 6014 | NFHA_0014424 | NFHA_0014447 | REO Photograph Set of 2317 Hoyt St., Muskegon, MI, 49444 | Plaintiffs' investigation methodology | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 6019 | WIT_00002489 | WIT_00002490 | Email from B. Connolly to A. Gardner re Fwd: Potential Donation, dated June 2, 2016 | Defendants' community outreach efforts | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 6020 | WIT_00003038 | WIT_00003039 | Email from B. Connolly to A. Gardner re Re: 2813 N. 49th Street, dated April 28, 2016 | Defendants' community outreach efforts | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 6021 | WIT_00003372 | WIT_00003372 | Email from B. Connolly to J. Showell re Re: August 31 meeting, dated August 26, 2015 | Defendants' community outreach efforts | | Subject to Defendants' Motions in Limine - see prefatory reservations. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 6022 | WIT_00005142 | WIT_00005144 | Email from B. Connolly to A. Gardner re Re: Grants for Community Partners, dated March 3, 2015 | Defendants' community outreach efforts | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 6023 | WIT_00005620 | WIT_00005621 | Email from B. Connolly to J. Showell re Re: One Final Grant, dated November 10, 2017 | Defendants' community outreach efforts | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 6032 | N/A | N/A | Native Spreadsheet: HOME time on Deutsche Bank investigations from 1/1/15 to 1/5/18 (Heather Crislip Deposition - Exhibit 6909) | Plaintiffs' mission; plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 6038 | HOP_FHC_0000406 | HOP_FHC_0000464 | Diversion Log | Plaintiffs' mission; plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 6040 | OPEN_COMMUNITIES_0000001 | OPEN_COMMUNITIES_0000003 | Open Communities Diversion Summary | Plaintiffs' mission; plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 6041 | OPEN_COMMUNITIES_0000029 | OPEN_COMMUNITIES_0000029 | Excel - Open Communities Inspection titled "times for REO_kevinfinal.xlxs." | Plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 6042 | N/A | N/A | North Texas Fair Housing Center Diversion of Resources Log (Frances Espinoza Deposition - Exhibit 6693) | Plaintiffs' mission; plaintiffs' alleged damages | | Subject to Defendants' Motions in Limine - see prefatory reservations. |