# EXHIBIT 4

| *Nat'l Fair Hous. All. v. Deutsche Bank Nat'l Tr.*, No. 18 CV 839 (N.D. Ill.) |
|---|
| Defendants' Exhibit List - Objected to |

By listing documents relating to the subject areas that Defendants are trying to exclude in their motions in limine, Defendants are including them only in the event Defendants do not prevail on the motions in limine and are subsequently required to respond to the documents relied upon by Plaintiffs.

For example, by listing documents related to any property investigated by Plaintiffs, including pictures of properties and inspection forms, Defendants do not concede that the property is "at issue." However, if the property is allowed to be discussed at trial, Defendants should be able to use admissible records to explain what happened at the property.

By listing documents related to Defendants' marketing and sales policies and practices, Defendants do not concede that Defendants' marketing and sales policies and practices are still "at issue." If Plaintiffs are allowed to raise marketing and sales issues at trial, Defendants should be able to use Defendants' records to explain their marketing and sales policies or practices.

By listing documents related to, but not limited to, any employees or initiatives of Common Ground, Defendants do not concede that any issues related to Common Ground are relevant or within the scope of this litigation. However, if Plaintiffs are allowed to discuss Common Ground, present Common Ground-related documents or present Common Ground-related witnesses at trial, Defendants should be able to use certain records regarding Common Ground, including, but not limited to, its interactions with Defendants.

By listing the underlying inspection forms related to any property investigated by Plaintiffs, Defendants do not concede the authenticity or admissibility of the REO Database.

By listing any diversion logs, time-keeping records, expense and transaction reports, and payroll and compensation records prepared by Plaintiffs, Defendants do not concede the authenticity, admissibility, or accuracy of these documents.

To the extent that Plaintiffs' Form 990 exhibits are admitted, Defendants seek to admit other Form 990s for completeness.

**PLAINTIFFS' RESPONSE**
Plaintiffs reserve the right to modify or supplement their objections following the production of Defendants' proposed exhibits, the Court's resolution of the Parties' Motions in Limine, and/or the Parties' conferral regarding summary exhibits, group exhibits, compilations, and demonstratives. Plaintiffs also reserve the right to object to exhibits at trial as cumulative, duplicative, a waste of time, lacking foundation, or otherwise inadmissible.

**DEFENDANTS' BASIS OF ADMISSIBILITY**
Defendants reserve the right to modify or supplement their statements of basis of admissibility following the Court's resolution of the Parties' Motions in Limine, and/or the Parties' conferral regarding summary exhibits, group exhibits, compilations, and demonstratives.

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 493 | OCWEN_0015584_0002 | OCWEN_0015584_0002 | Excel documenting property information including eviction status, lot size, and reporting. | Summary of at issue properties. | Objection to the extent not produced in discovery; awating response to Plaintiffs' request for additional information | Corrected Bates OCWEN_0015584_0002. Includes information relevant to claims, defenses, and/or alleged damages. |
| 498 | NFHA_0065370 | NFHA_0065370 | Fannie Mae Field Services Checklist | Discusses preservation requirements. | Objection to the extent not produced in discovery; awating response to Plaintiffs' request for additional information | Bates Number provided. Includes information relevant to claims, defenses, and/or alleged damages. |
| 500 | N/A | N/A | HUD Archives: News Releases: HUD No. 16-105 | Within it discusses the use of "low value" properties. | Objection to the extent not produced in discovery; awating response to Plaintiffs' request for additional information | Document is publicly available and a copy was provided to plaintiffs. Includes information relevant to claims, defenses, and/or alleged damages. |
| 503 | N/A | N/A | PANEL 4: Strategies for Low Value Properties, Federal Reserve Board of Cleveland (undated) | Within it discusses the use of "low value" properties. | Objection to the extent not produced in discovery; awating response to Plaintiffs' request for additional information | Document is publicly available and a copy was provided to plaintiffs. Includes information relevant to claims, defenses, and/or alleged damages. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1373 | N/A | N/A | FRE 1006 Summary Exhibit of Governing Agreements | Property governing document | Summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 1979 | CFHC_0000871 | CFHC_0000874 | Email from A. Glass to J. Gentes, et al. re Notes from REO Training Session; Attachment: National Fair Housing Alliance REO Testing Training.docx | Plaintiffs' investigation methodology | FRE 401/403 (misleading, waste of time, prejudicial); FRE 802 | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 1989 | COMP_000001 | COMP_000004 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 1990 | COMP_000005 | COMP_000008 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 1991 | COMP_000009 | COMP_000012 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 1992 | COMP_000013 | COMP_000016 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 1993 | COMP_000017 | COMP_000020 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 1994 | COMP_000021 | COMP_000024 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 1995 | COMP_000025 | COMP_000027 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 1996 | COMP_000028 | COMP_000031 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 1997 | COMP_000032 | COMP_000034 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 1998 | COMP_000035 | COMP_000038 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 1999 | COMP_000039 | COMP_000042 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2000 | COMP_000043 | COMP_000045 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2001 | COMP_000046 | COMP_000048 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2002 | COMP_000049 | COMP_000052 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2003 | COMP_000053 | COMP_000056 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2004 | COMP_000057 | COMP_000060 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2005 | COMP_000061 | COMP_000064 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2006 | COMP_000065 | COMP_000068 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2007 | COMP_000069 | COMP_000071 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2008 | COMP_000072 | COMP_000074 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2009 | COMP_000075 | COMP_000077 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2010 | COMP_000078 | COMP_000082 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2011 | COMP_000083 | COMP_000086 | Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2012 | COMP_000087 | COMP_000090 | Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2013 | COMP_000091 | COMP_000092 | Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2014 | COMP_000093 | COMP_000094 | Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2015 | COMP_000095 | COMP_000098 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2016 | COMP_000099 | COMP_000102 | Employee Earnings Records | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2017 | COMP_000103 | COMP_000104 | Housing Research & Advocacy Center Payroll Register, dated 2012 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2018 | COMP_000105 | COMP_000106 | Email from H. King to M. Bellitto re Housing Center Changes - Account 8384, dated January 3, 2013 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2019 | COMP_000107 | COMP_000107 | Housing Research & Advocacy Center Employee Master Data Record re Carrie Ann Pleasants, dated November 11, 2015 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2020 | COMP_000108 | COMP_000112 | Housing Research & Advocacy Center Payroll Authorization, dated October 28, 2015 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2021 | COMP_000113 | COMP_000113 | The Housing Center letter from H. King to C. Pleasants re salary increase, dated February 26, 2014 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2022 | COMP_000114 | COMP_000114 | The Housing Center letter from C. Moore to C. Pleasants re RE: Executive Director Position, dated February 29, 2016 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2023 | COMP_000115 | COMP_000115 | Document re C. Pleasants pay rates | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2024 | COMP_000116 | COMP_000116 | The Housing Center letter from H. King to D. Honsa re job offer, dated August 29, 2011 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2025 | COMP_000117 | COMP_000117 | The Housing Center letter from H. King to D. Honsa re job offer, dated June 4, 2012 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2026 | COMP_000118 | COMP_000118 | The Housing Center letter from H. King to D. Honsa re salary increase, dated February 26, 2014 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2027 | COMP_000119 | COMP_000119 | Employee Master Data Record | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2028 | COMP_000120 | COMP_000120 | Document re D. Honsa pay rates | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2029 | COMP_000121 | COMP_000122 | Payroll Authorization | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2030 | COMP_000123 | COMP_000124 | Payroll Authorization | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2031 | COMP_000125 | COMP_000125 | The Housing Center Letter re salary increase | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2032 | COMP_000126 | COMP_000126 | Employee Master Data Record | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2033 | COMP_000127 | COMP_000127 | The Housing Center letter | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2034 | COMP_000128 | COMP_000128 | Document re D. English pay rates | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2035 | COMP_000129 | COMP_000129 | The Housing Center letter re RE: Executive Director Position | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2036 | COMP_000130 | COMP_000130 | Employee Master Data Record | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2037 | COMP_000131 | COMP_000131 | Spreadsheet re Employee Rates | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2038 | COMP_000132 | COMP_000132 | Email from C. Pleasants to K. Keniray re 05.22.20 payroll | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2039 | COMP_000133 | COMP_000134 | Payroll Authorization | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2040 | COMP_000135 | COMP_000135 | Letter from C. Pleasants to K. Keniray | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2041 | COMP_000136 | COMP_000136 | Employee Master Data Record | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2042 | COMP_000137 | COMP_000138 | Payroll Authorization | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2043 | COMP_000139 | COMP_000139 | Letter from C. Pleasants to L. Swiney | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2044 | COMP_000140 | COMP_000140 | Letter from C. Pleasants to L. Healy | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2045 | COMP_000141 | COMP_000141 | Document re L. Mangiarelli pay rates | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2046 | COMP_000142 | COMP_000142 | Letter from H. King to A. Mehlman | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2047 | COMP_000143 | COMP_000143 | Letter from H. King to M. Mehlman | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2048 | COMP_000144 | COMP_000144 | Letter from H. King to M. Floreth | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2049 | COMP_000145 | COMP_000145 | Employee Master Data Record | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2050 | COMP_000146 | COMP_000147 | Payroll Authorization | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2051 | COMP_000148 | COMP_000148 | Employee Master Data Record | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2052 | COMP_000149 | COMP_000149 | Document re M. Lepley pay rates | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2053 | COMP_000150 | COMP_000151 | Payroll Authorization | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2054 | COMP_000152 | COMP_000152 | Letter from C. Pleasants to P. Saudek | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2055 | COMP_000153 | COMP_000153 | Document re P. Saudek pay rates | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2056 | COMP_000154 | COMP_000154 | Letter from H. King to T. Pinkston | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2057 | COMP_000155 | COMP_000155 | Letter from H.King to K. Keniray | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2058 | COMP_000156 | COMP_000156 | Letter from H. King to K. Keniray | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2059 | COMP_000157 | COMP_000157 | Employee Master Data Record | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2060 | COMP_000158 | COMP_000158 | Document re K. Keniray pay rates | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2061 | COMP_000159 | COMP_000159 | Letter from H. King to K. Ali | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2062 | COMP_000160 | COMP_000160 | Letter from H. King to M. Lepley | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2063 | COMP_000161 | COMP_000161 | Employee Master Data Record | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2064 | COMP_000162 | COMP_000162 | Employee Master Data Record | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2065 | COMP_000163 | COMP_000163 | Employee Master Data Record | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2066 | COMP_000164 | COMP_000164 | Letter from C. Pleasants to P. Saudek | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2067 | COMP_000165 | COMP_000195 | Personnel Action | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2068 | COMP_000196 | COMP_000196 | Employee Earnings Records Salary per Calendar Year | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2069 | COMP_000197 | COMP_000197 | Document re A. Nelson pay rates | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2070 | COMP_000198 | COMP_000198 | Document re B. Ripperger pay rates | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2071 | COMP_000199 | COMP_000199 | Document re N. Rojas pay rates | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2072 | COMP_000200 | COMP_000200 | Document re R. Tregnago pay rates | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2073 | COMP_000201 | COMP_000201 | Payroll | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2074 | COMP_000202 | COMP_000202 | Payroll | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2075 | COMP_000203 | COMP_000203 | Payroll | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2076 | COMP_000204 | COMP_000204 | Payroll | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2077 | COMP_000205 | COMP_000205 | Payroll | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2078 | COMP_000206 | COMP_000206 | Payroll | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2080 | COMP_000215 | COMP_000225 | Employee/Associate Change Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2081 | COMP_000226 | COMP_000226 | Employee Pay Adjustments: 1/2013 - 6/2021 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2082 | COMP_000227 | COMP_000227 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2083 | COMP_000228 | COMP_000228 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2084 | COMP_000229 | COMP_000229 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2085 | COMP_000230 | COMP_000230 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2086 | COMP_000231 | COMP_000231 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2087 | COMP_000232 | COMP_000232 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2088 | COMP_000233 | COMP_000233 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2089 | COMP_000234 | COMP_000234 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2090 | COMP_000235 | COMP_000235 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2091 | COMP_000236 | COMP_000236 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

Objected to

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2092 | COMP_000237 | COMP_000237 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2093 | COMP_000238 | COMP_000238 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2094 | COMP_000239 | COMP_000239 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2095 | COMP_000240 | COMP_000240 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2096 | COMP_000241 | COMP_000241 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2097 | COMP_000242 | COMP_000242 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2098 | COMP_000243 | COMP_000243 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2099 | COMP_000244 | COMP_000244 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2100 | COMP_000245 | COMP_000245 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2101 | COMP_000246 | COMP_000246 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2102 | COMP_000247 | COMP_000247 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2103 | COMP_000248 | COMP_000248 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2104 | COMP_000249 | COMP_000249 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2105 | COMP_000250 | COMP_000250 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2106 | COMP_000251 | COMP_000251 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2107 | COMP_000252 | COMP_000252 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2108 | COMP_000253 | COMP_000253 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2109 | COMP_000254 | COMP_000254 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2110 | COMP_000255 | COMP_000255 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2111 | COMP_000256 | COMP_000256 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2112 | COMP_000257 | COMP_000257 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2113 | COMP_000258 | COMP_000258 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2114 | COMP_000259 | COMP_000259 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2115 | COMP_000260 | COMP_000260 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2116 | COMP_000261 | COMP_000261 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2117 | COMP_000262 | COMP_000262 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2118 | COMP_000263 | COMP_000263 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2119 | COMP_000264 | COMP_000264 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

Objected to

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2120 | COMP_000265 | COMP_000265 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2121 | COMP_000266 | COMP_000266 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2122 | COMP_000267 | COMP_000267 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2123 | COMP_000268 | COMP_000268 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2124 | COMP_000269 | COMP_000269 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2125 | COMP_000270 | COMP_000270 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2126 | COMP_000271 | COMP_000271 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2127 | COMP_000272 | COMP_000272 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2128 | COMP_000273 | COMP_000273 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2129 | COMP_000274 | COMP_000274 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2130 | COMP_000275 | COMP_000275 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2131 | COMP_000276 | COMP_000276 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2132 | COMP_000277 | COMP_000277 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2133 | COMP_000278 | COMP_000278 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2134 | COMP_000279 | COMP_000279 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2135 | COMP_000280 | COMP_000280 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2136 | COMP_000281 | COMP_000281 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2137 | COMP_000282 | COMP_000282 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2138 | COMP_000283 | COMP_000283 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2139 | COMP_000284 | COMP_000284 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2140 | COMP_000285 | COMP_000285 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2141 | COMP_000286 | COMP_000286 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2142 | COMP_000287 | COMP_000287 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2143 | COMP_000288 | COMP_000288 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2144 | COMP_000289 | COMP_000289 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2145 | COMP_000290 | COMP_000290 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2146 | COMP_000291 | COMP_000291 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2147 | COMP_000292 | COMP_000292 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2148 | COMP_000293 | COMP_000293 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2149 | COMP_000294 | COMP_000294 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2150 | COMP_000295 | COMP_000295 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2151 | COMP_000296 | COMP_000296 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2152 | COMP_000297 | COMP_000297 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2153 | COMP_000298 | COMP_000298 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2154 | COMP_000299 | COMP_000299 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2155 | COMP_000300 | COMP_000308 | MMFHC Salary Expense | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2156 | COMP_000309 | COMP_000310 | MVFH Payroll | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2157 | COMP_000311 | COMP_000312 | MVFH Payroll | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2158 | COMP_000313 | COMP_000314 | MVFH Payroll | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2159 | COMP_000315 | COMP_000315 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2160 | COMP_000316 | COMP_000316 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2161 | COMP_000317 | COMP_000317 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2162 | COMP_000318 | COMP_000318 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2163 | COMP_000319 | COMP_000319 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2164 | COMP_000320 | COMP_000320 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2165 | COMP_000321 | COMP_000321 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2166 | COMP_000322 | COMP_000344 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2167 | COMP_000345 | COMP_000345 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2168 | COMP_000346 | COMP_000346 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2169 | COMP_000347 | COMP_000348 | MVFH Payroll | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2170 | COMP_000349 | COMP_000350 | MVFH Payroll | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2171 | COMP_000351 | COMP_000351 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2172 | COMP_000352 | COMP_000352 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2173 | COMP_000353 | COMP_000353 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2174 | COMP_000354 | COMP_000354 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2175 | COMP_000355 | COMP_000355 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2176 | COMP_000356 | COMP_000356 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2177 | COMP_000357 | COMP_000357 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2178 | COMP_000358 | COMP_000358 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2179 | COMP_000359 | COMP_000359 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2180 | COMP_000360 | COMP_000360 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2181 | COMP_000361 | COMP_000361 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2182 | COMP_000362 | COMP_000362 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2183 | COMP_000363 | COMP_000363 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2184 | COMP_000364 | COMP_000364 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2185 | COMP_000365 | COMP_000365 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2186 | COMP_000366 | COMP_000366 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2187 | COMP_000367 | COMP_000367 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2188 | COMP_000368 | COMP_000368 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2189 | COMP_000369 | COMP_000369 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2190 | COMP_000370 | COMP_000370 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2191 | COMP_000371 | COMP_000371 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2192 | COMP_000372 | COMP_000372 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2193 | COMP_000373 | COMP_000373 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2194 | COMP_000374 | COMP_000374 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2195 | COMP_000375 | COMP_000375 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2196 | COMP_000376 | COMP_000376 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2197 | COMP_000377 | COMP_000377 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2198 | COMP_000378 | COMP_000378 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2199 | COMP_000379 | COMP_000379 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2200 | COMP_000380 | COMP_000380 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2201 | COMP_000381 | COMP_000381 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2202 | COMP_000382 | COMP_000382 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2203 | COMP_000383 | COMP_000383 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2204 | COMP_000384 | COMP_000384 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2205 | COMP_000385 | COMP_000385 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2206 | COMP_000386 | COMP_000392 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2207 | COMP_000393 | COMP_000399 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2208 | COMP_000400 | COMP_000400 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2209 | COMP_000401 | COMP_000407 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2210 | COMP_000408 | COMP_000414 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2211 | COMP_000415 | COMP_000415 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2212 | COMP_000416 | COMP_000416 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2213 | COMP_000417 | COMP_000417 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2214 | COMP_000418 | COMP_000418 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2215 | COMP_000419 | COMP_000419 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2216 | COMP_000420 | COMP_000420 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2217 | COMP_000421 | COMP_000421 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2218 | COMP_000422 | COMP_000422 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2219 | COMP_000423 | COMP_000423 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2220 | COMP_000424 | COMP_000424 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2221 | COMP_000425 | COMP_000425 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2222 | COMP_000426 | COMP_000426 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2223 | COMP_000427 | COMP_000427 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2224 | COMP_000428 | COMP_000428 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2225 | COMP_000429 | COMP_000429 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2226 | COMP_000430 | COMP_000430 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2227 | COMP_000431 | COMP_000431 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2228 | COMP_000432 | COMP_000432 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2229 | COMP_000433 | COMP_000433 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2230 | COMP_000434 | COMP_000434 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2231 | COMP_000435 | COMP_000435 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2232 | COMP_000436 | COMP_000436 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2233 | COMP_000437 | COMP_000437 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2234 | COMP_000438 | COMP_000438 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2235 | COMP_000439 | COMP_000439 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2236 | COMP_000440 | COMP_000440 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2237 | COMP_000441 | COMP_000441 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2238 | COMP_000442 | COMP_000442 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2239 | COMP_000443 | COMP_000443 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2240 | COMP_000444 | COMP_000444 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2241 | COMP_000445 | COMP_000445 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2242 | COMP_000446 | COMP_000446 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2243 | COMP_000447 | COMP_000447 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2244 | COMP_000448 | COMP_000448 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2245 | COMP_000449 | COMP_000449 | Rates Table | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2246 | COMP_000450 | COMP_000547 | Payroll Journal | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2247 | COMP_000548 | COMP_000550 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2248 | COMP_000551 | COMP_000553 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2249 | COMP_000554 | COMP_000557 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2250 | COMP_000558 | COMP_000562 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2251 | COMP_000563 | COMP_000567 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2252 | COMP_000568 | COMP_000573 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2253 | COMP_000574 | COMP_000578 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2254 | COMP_000579 | COMP_000584 | Tax Form | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2255 | COMP_000585 | COMP_000585 | Personnel Rates | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2263 | DMFHC_0001676 | DMFHC_0001680 | Denver Metro Fair Housing Center - Fair Housing Action Fund Nonprofit Grant Opportunity | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2264 | DMFHC_0001731 | DMFHC_0001753 | Grant Agreement between DMFHC and CHAC | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2280 | FHCCI_0001057 | FHCCI_0001134 | Letter from M. McGough (Office of Fair Housing) to A. Nelson re FHIP Grant Number - FH800G13001 with enclosures | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2281 | FHCCI_0001135 | FHCCI_0001146 | Fair Housing Center of Central Indiana Final Report to HUD - FHIP Grant Number FH800G13001 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2304 | FHCONTINUUM_0001156 | FHCONTINUUM_0001157 | U.S. Department of Housing and Urban Development Assistance Award/Amendment for Grant No. FH700G14034 (2014, 2015) | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2305 | FHCONTINUUM_0001158 | FHCONTINUUM_0001164 | U.S. Department of Housing and Urban Development Assistance Award/Amendment for Grant No. FH700G14034 (2014) with Attachments A-E | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2379 | HOPEINC_0000381 | HOPEINC_0000428 | Letter from K. Robertson to L. Mangrum re HOPE, Inc. - Grant No. FH700G12086, Fifth Quarter Report | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2443 | MMFHC_0001703 | MMFHC_0001719 | Letter from M. Wanke to K. Harper re FHIP Grant No. FH700 G12080 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2444 | MMFHC_0001720 | MMFHC_0001751 | Letter from M. Wanke to K. Harper re FHIP Grant No. FH700 G12080 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2445 | MMFHC_0001888 | MMFHC_0001901 | Letter from M. Wanke to K. Harper re FHIP Grant No. FH800 G13024 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2446 | MVFHC_0012605 | MVFHC_0012606 | Letter from S. Smith to C. Punter re FHIP Grant FH700G09038 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2447 | MVFHC_0012607 | MVFHC_0012610 | NFHA Final Statement of Work Administrative Tasks for Grant Number 700G09038 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2461 | N/A | N/A | Excerpt of Expert Report of David Skanderson - Table 1, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2462 | N/A | N/A | Excerpt of Expert Report of David Skanderson - Table 2, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2463 | N/A | N/A | Excerpt of Expert Report of David Skanderson - Table 3, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2464 | N/A | N/A | Excerpt of Expert Report of David Skanderson - Table 4, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2465 | N/A | N/A | Excerpt of Expert Report of David Skanderson - Table 5, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2466 | N/A | N/A | Excerpt of Expert Report of David Skanderson - Table 6, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2467 | N/A | N/A | Excerpt of Expert Report of David Skanderson - Table 7, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2468 | N/A | N/A | Excerpt of Expert Report of Sharon Stedman - Figure 1, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2469 | N/A | N/A | Excerpt of Expert Report of Sharon Stedman - Figure 2, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2470 | N/A | N/A | Excerpt of Expert Report of Sharon Stedman - Figure 3, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2471 | N/A | N/A | Excerpt of Expert Report of Sharon Stedman - Figure 4, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2472 | N/A | N/A | Excerpt of Expert Report of Sharon Stedman - Figure 5, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2473 | N/A | N/A | Excerpt of Rebuttal Expert Report of Marcel Bryar - Chart 1, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2474 | N/A | N/A | Excerpt of Rebuttal Expert Report of Marcel Bryar - Chart 2, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2475 | N/A | N/A | Excerpt of Rebuttal Expert Report of Marcel Bryar - Figure 1, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2476 | N/A | N/A | Excerpt of Rebuttal Expert Report of Marcel Bryar - Figure 2, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2477 | N/A | N/A | Excerpt of Rebuttal Expert Report of Marcel Bryar - Figure 3, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2478 | N/A | N/A | Excerpt of Rebuttal Expert Report of Marcel Bryar - Figure 4, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2479 | N/A | N/A | Excerpt of Rebuttal Expert Report of Marcel Bryar - Figure 5, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2480 | N/A | N/A | Excerpt of Rebuttal Expert Report of Marcel Bryar - Figure 6, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2481 | N/A | N/A | Excerpt of Rebuttal Expert Report of Marcel Bryar - Table 1, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2482 | N/A | N/A | Excerpt of Rebuttal Expert Report of Marcel Bryar - Table 2, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2483 | N/A | N/A | Excerpt of Rebuttal Expert Report of Marcel Bryar - Table 3, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2484 | N/A | N/A | Excerpt of Rebuttal Expert Report of Marcel Bryar - Table 4, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2485 | N/A | N/A | Excerpt of Rebuttal Expert Report of Marcel Bryar - Table 5, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2486 | N/A | N/A | Excerpt of Rebuttal Expert Report of Marcel Bryar - Table 6, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2487 | N/A | N/A | Excerpt of Rebuttal Expert Report of Mark Linne - Figure 1, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2488 | N/A | N/A | Excerpt of Rebuttal Expert Report of Mark Linne - Figure 2, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2489 | N/A | N/A | Excerpt of Rebuttal Expert Report of Mark Linne - Figure 3, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2490 | N/A | N/A | Excerpt of Rebuttal Expert Report of Mark Linne - Figure 4, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2491 | N/A | N/A | Excerpt of Rebuttal Expert Report of Mark Linne - Table 1, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2492 | N/A | N/A | Excerpt of Rebuttal Expert Report of Mark Linne - Table 2, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2493 | N/A | N/A | Excerpt of Rebuttal Expert Report of Mark Linne - Table 3, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2494 | N/A | N/A | Excerpt of Rebuttal Expert Report of Mark Linne - Table 4, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2495 | N/A | N/A | Excerpt of Rebuttal Expert Report of Mark Linne - Table 5, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2496 | N/A | N/A | Excerpt of Rebuttal Expert Report of Mark Linne - Table 6, dated February 21, 2023 | Expert materials | Objection to extent related to an opinion that is excluded, otherwise no objection | Opinion has not been excluded per Court ruling. Includes information relevant to claims, defenses, and/or alleged damages. |
| 2497 | N/A | N/A | HUD FHIP document entitled "Application and Award Policies and Procedures Guide for FHIP Grantees", dated September 2017 | Plaintiffs' budget and/or program costs | Objection to the extent undisclosed/not previously produced; objection under FRE 401/403 to the extent offered in relation to diversion damages | Document is publicly available and a copy was provided to plaintiffs. Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2498 | FHCCI_0001383 | N/A | HUD Grants List | Plaintiffs' budget and/or program costs | Objection to the extent undisclosed/not previously produced; objection under FRE 401/403 to the extent offered in relation to diversion damages | Corrected Bates FHCCI_0001383. Document was produced by plaintiffs. Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2500 | NFHA_0001084 | NFHA_0001084 | Photo of property | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2501 | NFHA_0001101 | NFHA_0001101 | Photo - 1426 North Ave | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2502 | NFHA_0001597 | NFHA_0001597 | Photo - 7313 Little Bird Path | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2503 | NFHA_0001654 | NFHA_0001654 | Photo - 15536 Maryland Ave | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2504 | NFHA_0002151 | NFHA_0002151 | Photo - 2318 W. Walnut Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2505 | NFHA_0002205 | NFHA_0002205 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2506 | NFHA_0002206 | NFHA_0002206 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2507 | NFHA_0002207 | NFHA_0002207 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2508 | NFHA_0002208 | NFHA_0002208 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2509 | NFHA_0002209 | NFHA_0002209 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2510 | NFHA_0002210 | NFHA_0002210 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2511 | NFHA_0002211 | NFHA_0002211 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2512 | NFHA_0002212 | NFHA_0002212 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2513 | NFHA_0002213 | NFHA_0002213 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2514 | NFHA_0002214 | NFHA_0002214 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2515 | NFHA_0002215 | NFHA_0002215 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2516 | NFHA_0002216 | NFHA_0002216 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2517 | NFHA_0002217 | NFHA_0002217 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2518 | NFHA_0002218 | NFHA_0002218 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2519 | NFHA_0002219 | NFHA_0002219 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2520 | NFHA_0002220 | NFHA_0002220 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2521 | NFHA_0002221 | NFHA_0002221 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2522 | NFHA_0002222 | NFHA_0002222 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2523 | NFHA_0002223 | NFHA_0002223 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2524 | NFHA_0002224 | NFHA_0002224 | Photo of 2826 W. Hayes Ave. | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2525 | NFHA_0003584 | NFHA_0003584 | Photo - 1399 Cimarron Court | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2526 | NFHA_0003585 | NFHA_0003585 | Photo - 1399 Cimarron Court | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2527 | NFHA_0003586 | NFHA_0003586 | Photo - 1399 Cimarron Court | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2528 | NFHA_0003618 | NFHA_0003618 | Photo - 1790 Indian Wells Circle | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2529 | NFHA_0003635 | NFHA_0003635 | Photo - 1790 Indian Wells Circle | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2530 | NFHA_0003638 | NFHA_0003638 | Photo - 1790 Indian Wells Circle | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2531 | NFHA_0004132 | NFHA_0004132 | Photo - 10775 Frederick Pike | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2532 | NFHA_0004320 | NFHA_0004320 | Photo - 231 Citrus Rd | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2533 | NFHA_0004322 | NFHA_0004322 | Photo - 231 Citrus Rd | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2534 | NFHA_0004323 | NFHA_0004323 | Photo - 231 Citrus Rd | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2535 | NFHA_0004325 | NFHA_0004325 | Photo - 231 Citrus Rd | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2536 | NFHA_0004326 | NFHA_0004326 | Photo - 231 Citrus Rd | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2537 | NFHA_0004331 | NFHA_0004331 | Photo - 231 Citrus Rd | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2538 | NFHA_0006118 | NFHA_0006118 | Photo - 39 Ann Lee Ln | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2539 | NFHA_0006119 | NFHA_0006119 | Photo - 39 Ann Lee Ln | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2540 | NFHA_0006216 | NFHA_0006216 | Photo - 401 SW 70th Ave | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2541 | NFHA_0006247 | NFHA_0006247 | Photo - 620 Sw 69th Ter | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2542 | NFHA_0006251 | NFHA_0006251 | Photo - 620 Sw 69th Ter | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2543 | NFHA_0006256 | NFHA_0006256 | Photo - 620 Sw 69th Ter | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2544 | NFHA_0006257 | NFHA_0006257 | Photo - 620 Sw 69th Ter | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2545 | NFHA_0006258 | NFHA_0006258 | Photo - 620 Sw 69th Ter | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2546 | NFHA_0006259 | NFHA_0006259 | Photo - 620 Sw 69th Ter | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2547 | NFHA_0006260 | NFHA_0006260 | Photo - 620 Sw 69th Ter | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2548 | NFHA_0006266 | NFHA_0006266 | Photo - 620 Sw 69th Ter | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2549 | NFHA_0006267 | NFHA_0006267 | Photo - 620 Sw 69th Ter | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2550 | NFHA_0006268 | NFHA_0006268 | Photo - 620 Sw 69th Ter | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2551 | NFHA_0008196 | NFHA_0008196 | Photo - 1118 Geneva Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2552 | NFHA_0008197 | NFHA_0008197 | Photo - 1118 Geneva Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2553 | NFHA_0008205 | NFHA_0008205 | Photo - 1118 Geneva Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2554 | NFHA_0008208 | NFHA_0008208 | Photo - 1118 Geneva Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2555 | NFHA_0008212 | NFHA_0008212 | Photo - 1118 Geneva Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2556 | NFHA_0008232 | NFHA_0008232 | Photo - 180 Charing Cross Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2557 | NFHA_0011221 | NFHA_0011221 | Photo - 1059 Roanoke Road | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2558 | NFHA_0011223 | NFHA_0011223 | Photo - 1059 Roanoke Road | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2559 | NFHA_0011235 | NFHA_0011235 | Photo - 1059 Roanoke Road | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2560 | NFHA_0011543 | NFHA_0011543 | Photo - 410 W 56th St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2561 | NFHA_0011544 | NFHA_0011544 | Photo - 410 W 56th St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2562 | NFHA_0011545 | NFHA_0011545 | Photo - 410 W 56th St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2563 | NFHA_0011547 | NFHA_0011547 | Photo - 410 W 56th St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2564 | NFHA_0011548 | NFHA_0011548 | Photo - 410 W 56th St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2565 | NFHA_0012273 | NFHA_0012273 | Photo - 8820 SW 49th Pl | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2566 | NFHA_0012284 | NFHA_0012284 | Photo - 8820 SW 49th Pl | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2567 | NFHA_0012285 | NFHA_0012285 | Photo - 8820 SW 49th Pl | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2568 | NFHA_0012286 | NFHA_0012286 | Photo - 8820 SW 49th Pl | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2569 | NFHA_0012290 | NFHA_0012290 | Photo - 8820 SW 49th Pl | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2570 | NFHA_0012291 | NFHA_0012291 | Photo - 8820 SW 49th Pl | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2571 | NFHA_0012292 | NFHA_0012292 | Photo - 8820 SW 49th Pl | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2572 | NFHA_0012295 | NFHA_0012295 | Photo - 8820 SW 49th Pl | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2573 | NFHA_0012296 | NFHA_0012296 | Photo - 8820 SW 49th Pl | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2574 | NFHA_0012297 | NFHA_0012297 | Photo - 8820 SW 49th Pl | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2575 | NFHA_0012306 | NFHA_0012306 | Photo - 8820 SW 49th Pl | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2576 | NFHA_0012314 | NFHA_0012314 | Photo - 8820 SW 49th Pl | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2577 | NFHA_0012315 | NFHA_0012315 | Photo - 8820 SW 49th Pl | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2578 | NFHA_0012316 | NFHA_0012316 | Photo - 8820 SW 49th Pl | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2579 | NFHA_0012320 | NFHA_0012320 | Photo - 8820 SW 49th Pl | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2580 | NFHA_0012321 | NFHA_0012321 | Photo - 8820 SW 49th Pl | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2581 | NFHA_0012323 | NFHA_0012323 | Photo - 8820 SW 49th Pl | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2582 | NFHA_0015378 | NFHA_0015378 | Photo - 3646 Daleford Road | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2583 | NFHA_0015379 | NFHA_0015379 | Photo - 3646 Daleford Road | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2584 | NFHA_0015380 | NFHA_0015380 | Photo - 3646 Daleford Road | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2585 | NFHA_0015381 | NFHA_0015381 | Photo - 3646 Daleford Road | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2586 | NFHA_0015387 | NFHA_0015387 | Photo - 3646 Daleford Road | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2587 | NFHA_0015388 | NFHA_0015388 | Photo - 3646 Daleford Road | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2588 | NFHA_0015815 | NFHA_0015815 | Photo - 400 Center Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2589 | NFHA_0016436 | NFHA_0016436 | Photo - 2805 College Park Drive | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2590 | NFHA_0016437 | NFHA_0016437 | Photo - 2805 College Park Drive | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2591 | NFHA_0016438 | NFHA_0016438 | Photo - 2805 College Park Drive | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2592 | NFHA_0016443 | NFHA_0016443 | Photo - 2805 College Park Drive | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2593 | NFHA_0016444 | NFHA_0016444 | Photo - 2805 College Park Drive | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2594 | NFHA_0016446 | NFHA_0016446 | Photo - 2805 College Park Drive | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2595 | NFHA_0016449 | NFHA_0016449 | Photo - 2805 College Park Drive | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2596 | NFHA_0016450 | NFHA_0016450 | Photo - 2805 College Park Drive | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2597 | NFHA_0016516 | NFHA_0016516 | Photo - 203 Autumn Trail | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2598 | NFHA_0016517 | NFHA_0016517 | Photo - 203 Autumn Trail | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2599 | NFHA_0016518 | NFHA_0016518 | Photo - 203 Autumn Trail | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2600 | NFHA_0016520 | NFHA_0016520 | Photo - 203 Autumn Trail | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2601 | NFHA_0016529 | NFHA_0016529 | Photo - 203 Autumn Trail | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2602 | NFHA_0016586 | NFHA_0016586 | Photo - 679 Stuyvesant Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2603 | NFHA_0016587 | NFHA_0016587 | Photo - 679 Stuyvesant Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2604 | NFHA_0017211 | NFHA_0017211 | Photo - 302 Center St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2605 | NFHA_0017217 | NFHA_0017217 | Photo - 302 Center St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2606 | NFHA_0017254 | NFHA_0017254 | Photo - 302 Center St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2607 | NFHA_0017255 | NFHA_0017255 | Photo - 302 Center St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2608 | NFHA_0017256 | NFHA_0017256 | Photo - 302 Center St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2609 | NFHA_0017261 | NFHA_0017261 | Photo - 302 Center St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2610 | NFHA_0017262 | NFHA_0017262 | Photo - 302 Center St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2611 | NFHA_0017375 | NFHA_0017375 | Photo of property | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2612 | NFHA_0017381 | NFHA_0017381 | Photo - 785 N Water St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2613 | NFHA_0017385 | NFHA_0017385 | Photo of property | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2614 | NFHA_0017387 | NFHA_0017387 | Photo - 785 N Water St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2615 | NFHA_0017394 | NFHA_0017394 | Photo - 785 N Water St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2616 | NFHA_0017395 | NFHA_0017395 | Photo - 785 N Water St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2617 | NFHA_0017397 | NFHA_0017397 | Photo - 785 N Water St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2618 | NFHA_0017400 | NFHA_0017400 | Photo - 785 N Water St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2619 | NFHA_0017401 | NFHA_0017401 | Photo - 785 N Water St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2620 | NFHA_0017402 | NFHA_0017402 | Photo - 785 N Water St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2621 | NFHA_0017404 | NFHA_0017404 | Photo - 785 N Water St | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2622 | NFHA_0017409 | NFHA_0017409 | Photo of property | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2623 | NFHA_0017410 | NFHA_0017410 | Photo of property | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2624 | NFHA_0017417 | NFHA_0017417 | Photo of property | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2625 | NFHA_0017418 | NFHA_0017418 | Photo of property | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2626 | NFHA_0018664 | NFHA_0018664 | Photo - 912 Willow Road | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2627 | NFHA_0018675 | NFHA_0018675 | Photo - 17761 Harvard Lane | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2628 | NFHA_0018695 | NFHA_0018695 | Photo - 17761 Harvard Lane | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2629 | NFHA_0019027 | NFHA_0019027 | Photo - 2918 Norman Drive | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2630 | NFHA_0019354 | NFHA_0019354 | Photo - 10358 Delmar Circle | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2631 | NFHA_0020217 | NFHA_0020217 | Photo - 3455 Bosworth Road | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2632 | NFHA_0020221 | NFHA_0020221 | Photo - 3455 Bosworth Road | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2633 | NFHA_0020226 | NFHA_0020226 | Photo - 3455 Bosworth Road | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2634 | NFHA_0020339 | NFHA_0020339 | Photo - 345 Briargrove Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2635 | NFHA_0021159 | NFHA_0021159 | Photo - 806 Northwest 15th Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2636 | NFHA_0021160 | NFHA_0021160 | Photo - 806 Northwest 15th Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2637 | NFHA_0021161 | NFHA_0021161 | Photo - 806 Northwest 15th Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2638 | NFHA_0021162 | NFHA_0021162 | Photo - 806 Northwest 15th Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2639 | NFHA_0021163 | NFHA_0021163 | Photo - 806 Northwest 15th Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2640 | NFHA_0021327 | NFHA_0021327 | Photo - 9641 Northwest 28th Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2641 | NFHA_0021329e | NFHA_0021329e | Photo - 9641 Northwest 28th Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2642 | NFHA_0021331 | NFHA_0021331 | Photo - 9641 Northwest 28th Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2643 | NFHA_0021332 | NFHA_0021332 | Photo - 9641 Northwest 28th Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2644 | NFHA_0021335e | NFHA_0021335e | Photo - 9641 Northwest 28th Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2645 | NFHA_0021336 | NFHA_0021336 | Photo - 9641 Northwest 28th Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2646 | NFHA_0021337 | NFHA_0021337 | Photo - 9641 Northwest 28th Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2647 | NFHA_0023757 | NFHA_0023757 | Photo - 826 Kinsman Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2648 | NFHA_0023760 | NFHA_0023760 | Photo - 826 Kinsman Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2649 | NFHA_0023761 | NFHA_0023761 | Photo - 826 Kinsman Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2650 | NFHA_0023762 | NFHA_0023762 | Photo - 826 Kinsman Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2651 | NFHA_0023764 | NFHA_0023764 | Photo - 826 Kinsman Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2652 | NFHA_0023768 | NFHA_0023768 | Photo - 826 Kinsman Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2653 | NFHA_0023771 | NFHA_0023771 | Photo - 826 Kinsman Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2654 | NFHA_0023772 | NFHA_0023772 | Photo - 826 Kinsman Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2655 | NFHA_0023908 | NFHA_0023908 | Photo - 748 Prairie Road | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2656 | NFHA_0027535 | NFHA_0027535 | Photo - 9100 Montevello Drive | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2657 | NFHA_0027558 | NFHA_0027558 | Photo - 9100 Montevello Drive | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2658 | NFHA_0027559 | NFHA_0027559 | Photo - 9100 Montevello Drive | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2659 | NFHA_0027561 | NFHA_0027561 | Photo - 9100 Montevello Drive | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2660 | NFHA_0027564 | NFHA_0027564 | Photo - 9100 Montevello Drive | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2661 | NFHA_0027575 | NFHA_0027575 | Photo - 9100 Montevello Drive | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2662 | NFHA_0027576 | NFHA_0027576 | Photo - 9100 Montevello Drive | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2663 | NFHA_0029073 | NFHA_0029073 | Photo - 1319 East 114th Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2664 | NFHA_0029074 | NFHA_0029074 | Photo - 1319 East 114th Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2665 | NFHA_0029076 | NFHA_0029076 | Photo - 1319 East 114th Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2666 | NFHA_0029077 | NFHA_0029077 | Photo - 1319 East 114th Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2667 | NFHA_0029081 | NFHA_0029081 | Photo - 1319 East 114th Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2668 | NFHA_0029088 | NFHA_0029088 | Photo - 1319 East 114th Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2669 | NFHA_0029089 | NFHA_0029089 | Photo - 1319 East 114th Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2670 | NFHA_0029090 | NFHA_0029090 | Photo - 1319 East 114th Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2671 | NFHA_0029097 | NFHA_0029097 | Photo - 1319 East 114th Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2672 | NFHA_0029637 | NFHA_0029637 | Photo - 11 Lafayette Place | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2673 | NFHA_0029638 | NFHA_0029638 | Photo - 11 Lafayette Place | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2674 | NFHA_0029639 | NFHA_0029639 | Photo - 11 Lafayette Place | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2675 | NFHA_0029866 | NFHA_0029866 | Photo - 1329 North Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2676 | NFHA_0029867 | NFHA_0029867 | Photo - 1329 North Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2677 | NFHA_0029885 | NFHA_0029885 | Photo - 1329 North Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2678 | NFHA_0029889 | NFHA_0029889 | Photo - 1329 North Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2679 | NFHA_0029920 | NFHA_0029920 | Photo - 6309 Marsden Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2680 | NFHA_0029951 | NFHA_0029951 | Photo - 4317 Disston Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2681 | NFHA_0030037 | NFHA_0030037 | Photo - 423 Burk Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2682 | NFHA_0030040 | NFHA_0030040 | Photo - 423 Burk Avenue | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2683 | NFHA_0030054 | NFHA_0030054 | Photo - 1100 North Denning Drive | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2684 | NFHA_0032779 | NFHA_0032779 | Photo - 6 Rigsby Court | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2685 | NFHA_0032782 | NFHA_0032782 | Photo - 6 Rigsby Court | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2686 | NFHA_0032783 | NFHA_0032783 | Photo - 6 Rigsby Court | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2687 | NFHA_0032877 | NFHA_0032877 | Photo - 12 Elizabeth Road | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2688 | NFHA_0032883 | NFHA_0032883 | Photo - 12 Elizabeth Road | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2689 | NFHA_0032888 | NFHA_0032888 | Photo - 12 Elizabeth Road | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2690 | NFHA_0032909 | NFHA_0032909 | Photo - 224 Libby Street | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2691 | NFHA_0042816 | NFHA_0042836 | National Fair Housing Alliance HUD Grant | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2692 | NFHA_0042837 | NFHA_0042846 | Private Enforcement Initiative Mortgage Rescue Scam Final Report | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2693 | NFHA_0042855 | NFHA_0042862 | NFHA HUD Grant: 700G09038, Final Statement of Work, dated April 12, 2010 - April 11, 2011 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2694 | NFHA_0042863 | NFHA_0042940 | National Fair Housing Alliance HUD Grant | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2695 | NFHA_0042947 | NFHA_0043001 | National Fair Housing Alliance HUD Grant | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2696 | NFHA_0043018 | NFHA_0043022 | Assistance Award Amendment | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2697 | NFHA_0043024 | NFHA_0043091 | Fair Housing Initiatives Program Final Report | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2698 | NFHA_0043138 | NFHA_0043140 | Letter from HUD to NFHA regarding grant award | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2699 | NFHA_0043243 | NFHA_0043269 | Fair Housing Initiative Program Private Enforcement Initiative | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2700 | NFHA_0043276 | NFHA_0043298 | National Fair Housing Alliance HUD Grant | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2701 | NFHA_0043335 | NFHA_0043707 | National Fair Housing Alliance HUD Grant | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2702 | NFHA_0052975 | NFHA_0052975 | Email from S. Abedin to S. Brown re Presentation at RVP conference - plaza grant | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2703 | NFHA_0057869 | NFHA_0057889 | NFHA HUD Grant: FH700G10090 Fair Housing Initiatives Program - Mortgage Rescue Scam, Lending & REO Investigation Project, Final Report, dated May 1, 2011 - June 30, 2012 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2704 | NFHA_0057890 | NFHA_0057899 | NFHA HUD Grant: 700G09038, Private Enforcement Initiative Mortgage Rescue Scam, Final Report, dated April 12, 2010 - April 11, 2011 (Redacted) | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2705 | NFHA_0058155 | NFHA_0058177 | NFHA HUD Grant FH700G11119 Fair Housing Initiative Program Final Report March 1, 2012-August 31, 2013 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2706 | NFHA_0058195 | NFHA_0058221 | NHFA Fair Housing Initiative Program Multi-Year Funding Component Grant FH700KG11036 Year 1 February 1, 2012-January 31,2013 End of the Year Report | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2729 | NTFHC_0001775 | NTFHC_0001780 | North Texas Fair Housing Center Non-Profit Grant Application | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2761 | SSHC_0002075 | SSHC_0002160 | Letter from M. McGough (Office of Fair Housing) to J. Petruszak re FHIP Grant Number - FH800G14012 with enclosures | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2762 | SSHC_0004343 | SSHC_0004385 | U.S. Department of Housing and Urban Development Assistance Award/ Amendment Grant No. FH700G11033; Fair Housing Initiatives Program Enforcement Log (FY 2011 FHIP Awards) | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2763 | TFHC_0006283 | TFHC_0006283 | FHOI 12-Month FHOI Lending Grant, Cost Center 70, FH800G14006, dated January 1, 2015 - December 31, 2015 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 2764 | | | *All property records, including, but not limited to, every work order that describes services provided by Defendant Altisource to respond to any property plaintiffs raise at trial as identified in Exhibits 2765-3438 . There are approximately 55,000 work orders as to the properties that have been referenced in this case. By listing these properties, Defendants do not concede that the properties are "at issue." If these properties are allowed to be discussed at trial, Defendants should be able to use Defendants' records to explain what happened at the property.* | Altisource's work on REO properties | | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2765 | | | 1 BELLEVILLE CT. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2766 | | | 100 HUGH MUIR LN | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2767 | | | 100 SENECA STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2768 | | | 10009 BAYHAM DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2769 | | | 1001 BAYBERRY POINT DR. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2770 | | | 10029 SOUTH INDIANA AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2771 | | | 1008 SOUTH LAKEMONT AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2772 | | | 1009 WOODLAWN AVE. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2773 | | | 1014 LEEDS AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2774 | | | 10151 SW 3RD ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2775 | | | 1022 ELTON AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2776 | | | 1022 HAWTHORNE DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2777 | | | 10227 LONG ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2778 | | | 1028 QUILLIAMS ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2779 | | | 103 BALTIMORE STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2780 | | | 10358 DELMAR CIRCLE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2781 | | | 104 IVY COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2782 | | | 1042 Blakley Dr., Dayton, OH 45403 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2783 | | | 1050 AVIARY ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2784 | | | 1059 ROANOKE ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2785 | | | 106 BOLTON ST. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2786 | | | 106 MARINE CIRCLE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2787 | | | 10713 WILLIAM STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2788 | | | 10775 FREDERICK PIKE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2789 | | | 1078 SOUTH WOLF ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2790 | | | 1080 WOODVIEW ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2791 | | | 10810 GOODING AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2792 | | | 10830 CLEARVIEW AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2793 | | | 109 ALLEGHANY ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2794 | | | 11 AZALEA DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2795 | | | 1100 NORTH DENNING DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2796 | | | 1108 MENTOR AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2797 | | | 11096 JEWETT AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2798 | | | 1118 GENEVA AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2799 | | | 11208 CAMSHIRE PLACE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2800 | | | 1121 GLORIA AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2801 | | | 1128 NORWOOD AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2802 | | | 113 SEVILLA AVE. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2803 | | | 1131 NW 14TH CT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2804 | | | 11405 ST MARK AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2805 | | | 11425 JUDGE AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2806 | | | 115 HOPEWELL DR. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2807 | | | 1154 ADAIR PARK PL | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2808 | | | 11568 EARNSHAW ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2809 | | | 1164 SOUTHWEST 27TH AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2810 | | | 117 NORTH ELLWOOD AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2811 | | | 11724 MONTVIEW BLVD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2812 | | | 1180 NW 179TH TERRACE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2813 | | | 1196 Graystone Dr., Dayton, OH 45417 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2814 | | | 12 MITCHELL DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2815 | | | 12034 WEST ENGLAND AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2816 | | | 1205 PARK GREEN PL | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2817 | | | 1207 BALBOA AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2818 | | | 12077 BEECH-DALY ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2819 | | | 1211 Halsey St., Vallejo, CA 94590 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2820 | | | 1211 LOTUS DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2821 | | | 1217 KING AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2822 | | | 1220 NW 189TH TER | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2823 | | | 12205 MCKENNA CIRCLE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2824 | | | 1221 CITRUS HILL COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2825 | | | 1223 HARBOUR ISLAND ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2826 | | | 12315 STAFFORD LANE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2827 | | | 1238 DONALD AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2828 | | | 12405 MELODY TURN | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2829 | | | 1244 QUEENSWAY ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2830 | | | 127 LODESTONE DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2831 | | | 12701 BARRETT DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2832 | | | 12716 SIOUX | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2833 | | | 12726 MILLSTREAM DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2834 | | | 12733 HILLTOP DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2835 | | | 12862 ELMENDORF PL | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2836 | | | 1301 NW 12TH ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2837 | | | 13051 EAST 48TH AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2838 | | | 1307 Formosa Ave, Winter Park, FL 32789 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2839 | | | 1309 HOPKINS ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2840 | | | 1310 MEDARY AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2841 | | | 1312 CURTIN COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2842 | | | 1312 ELM ST. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2843 | | | 1315 SHADY LANE DR. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2844 | | | 1317 Nevada, Orlando, FL 32809 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2845 | | | 1319 EAST 114TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2846 | | | 1324 OLIVER AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2847 | | | 1328-1330 Arbor Avenue, Dayton, OH 45420 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2848 | | | 1329 N. Ave, Elizabeth, NJ 07208 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2849 | | | 133 N VAN BRUNT BLVD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2850 | | | 13351 SW 46TH LN | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2851 | | | 1347 PINE STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2852 | | | 1355 BRISTOL AVE. NW | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2853 | | | 13851 NW 24TH AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2854 | | | 139 GREYHORSE RD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2855 | | | 1391 RALIEGH ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2856 | | | 13929 CHERRY DALE LANE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2857 | | | 1393 JAMES STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2858 | | | 1399 CIMARRON COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2859 | | | 14 AMITY ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2860 | | | 14 FOLEY STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2861 | | | 14002 GREAT NOTCH TER | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2862 | | | 1403 EAST WEAVER STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2863 | | | 1413 HIGH RIDGE RD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2864 | | | 1416 NORTH FELTON STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2865 | | | 1417 MOCKINGBIRD DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2866 | | | 1420 MOORE STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2867 | | | 1426 N. Ave, Aurora, IL 60505 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2868 | | | 14301 CALIFORNIA AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2869 | | | 1447 MENTOR AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2870 | | | 1452 REATA PASS | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2871 | | | 1453 WINCHESTER DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2872 | | | 1454 RYAN LN | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2873 | | | 1455 HANSEN ST, | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2874 | | | 147 NORTH WRIGHT STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2875 | | | 14816 LOTUS DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2876 | | | 1488 ALISON ST. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2877 | | | 1507 Fremont Ave. NW, Grand Rapids, MI 49504 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2878 | | | 1508 WEST EDGERTON AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2879 | | | 1509 WINDSOR DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2880 | | | 1510 SOUTH 2ND AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2881 | | | 1511 E ROBINSON ST. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2882 | | | 1513 WINDSOR DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2883 | | | 15213 RIDPATH AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2884 | | | 1525 SOUTH PALMWAY | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2885 | | | 1528 ALPINE AVE. NW | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2886 | | | 153 EAST ELDRIDGE STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2887 | | | 153 East Eldridge Street, Manchester, CT 06040 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2888 | | | 1530 MILTON STREET SOUTHEAST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2889 | | | 15400 LOLA DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2890 | | | 15506 LOLA DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2891 | | | 15701 WARBLER PLACE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2892 | | | 15741 CONFEDERATE AVE. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2893 | | | 1580 SOUTH 73RD STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2894 | | | 16 E GEETER RD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2895 | | | 16 MACHEN STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2896 | | | 1601 PECAN LANE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2897 | | | 1603 AUTUMN TREE COVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2898 | | | 161 NORTH MONASTERY AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2899 | | | 1618 LANDIS AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2900 | | | 1620 BUTTERWORTH ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2901 | | | 1632 STEEPLE CHASE LANE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2902 | | | 1635 W 92ND PL | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2903 | | | 1635 WOODBRIDGE LAKES CIRCLE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2904 | | | 1660 Terrace St., Muskegon, MI 49442 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2905 | | | 16722 CHADSFORD AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2906 | | | 16722 SHERMAN DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2907 | | | 1673 MAYFIELD AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2908 | | | 16931 86TH STREET NORTH | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2909 | | | 16965 CORAL GABLES STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2910 | | | 1702 W. 97th Ave., Crown Point, IN 46307 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2911 | | | 1715 WEST SAINT CONRAD STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2912 | | | 1717 FILLMORE ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2913 | | | 1725 W WASHINGTON STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2914 | | | 1728 LENORA TER. NW | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2915 | | | 1728 Lenora Terrace NW, Grand Rapids, MI 49504 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2916 | | | 17327 THROOP ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2917 | | | 1733 GOWAN DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2918 | | | 1733 N. RENSSELAER ST. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2919 | | | 1740 FLORAL COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2920 | | | 1741 DESIRE ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2921 | | | 1746 78TH AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2922 | | | 17473 E. BELLEWOOD CIRCLE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2923 | | | 1761 TYRONE STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2924 | | | 17761 HARVARD LANE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2925 | | | 1781 Helane Ct, Benicia, CA 94510 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2926 | | | 179 SIDNEY AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2927 | | | 1790 INDIAN WELLS CIRCLE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2928 | | | 18 PARSONS ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2929 | | | 180 CHARING CROSS STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2930 | | | 1801 HUNGARY ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2931 | | | 1813 S. 75TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2932 | | | 1827 PALM ACRES DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2933 | | | 1831 Andry Street, New Orleans LA 70117 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2934 | | | 1839 EVANSDALE AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2935 | | | 18424 JEFFERSON HWY | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2936 | | | 186 HALDY AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2937 | | | 1866 SUGARBUSH ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2938 | | | 18826 HILTON DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2939 | | | 18996 WHITBY STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2940 | | | 19 VILLA LOUISA ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2941 | | | 1914 PIERCE ST NE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2942 | | | 1916 TINKER DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2943 | | | 1919 RICHMOND RD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2944 | | | 1922 PROSPECT AVE. SE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2945 | | | 1959 S. 70TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2946 | | | 20 7TH ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2947 | | | 2016 COOPER POINT COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2948 | | | 2016 W. 80th St., Chicago, IL 60620 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2949 | | | 202 GREEN CANYON DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2950 | | | 2022 Brandt Pike, Dayton, OH 45404 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2951 | | | 2022 ST PAUL ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2952 | | | 2026 BURROUGHS DR. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2953 | | | 203 AUTUMN TRAIL | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2954 | | | 2030 Woskam Drive, Memphis TN 38116 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2955 | | | 2034 LINDEN AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2956 | | | 2040 WHITEHALL RD. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2957 | | | 2058 PERTH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2958 | | | 2062 W. Mound St., Columbus, OH 43223 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2959 | | | 2083 Florida Mango Rd., West Palm Beach, FL 33406 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2960 | | | 209 WEST HOME STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2961 | | | 21 LEXINGTON STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2962 | | | 2101 SUGARTREE DR. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2963 | | | 2102 S MAPLE ISLAND RD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2964 | | | 2105 NORTH HI MOUNT BOULEVARD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2965 | | | 2113 WILLOWTREE LANE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2966 | | | 2115 NORTH ANVIL LANE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2967 | | | 2117 ROBERT BOWIE DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2968 | | | 2122 RICHMOND RD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2969 | | | 2126 NORTH 32ND AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2970 | | | 2144 N. 56TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2971 | | | 2176 S. 28TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2972 | | | 21840 GARDNER STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2973 | | | 21960 BEVERLY STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2974 | | | 2202 GAYLAWN DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2975 | | | 2203 E 68TH TER | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2976 | | | 22061 JEROME STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2977 | | | 2215 Maple Avenue NE, Canton, OH 44714 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2978 | | | 2228 9TH ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2979 | | | 22300 IVANHOE LANE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2980 | | | 224 LIBBY STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2981 | | | 2249 LAURAL BLOSSOM CIR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2982 | | | 2272 MACON ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2983 | | | 229 MONTEREY WAY | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2984 | | | 231 CITRUS RD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2985 | | | 23131 SUSSEX STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2986 | | | 2316 S. 77TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2987 | | | 2317 HOYT ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2988 | | | 2318 W. WALNUT STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2989 | | | 2325 ROSEMONT BLVD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2990 | | | 2338 VOLGA AVE. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2991 | | | 2344 BAGDAD AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2992 | | | 236 LAVENDER COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

Objected to

122

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 2993 | | | 23759 PIPER AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2994 | | | 238 LEANDER DR. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2995 | | | 2388 BANCROFT STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2996 | | | 2403 N. 44TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2997 | | | 2404 HERO DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2998 | | | 2405 OAKLAND AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 2999 | | | 2407 CAT CAY LANE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3000 | | | 2410 W GARRISON AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3001 | | | 2423 E WASHINGTON ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3002 | | | 2424 BENTON STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3003 | | | 2425 EAST CLEVELAND AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3004 | | | 2460 TALL MAPLE LOOP | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3005 | | | 2470 N. 41ST STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3006 | | | 2508 E Church St., Orlando, FL 32803 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3007 | | | 2509 HOWDEN STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3008 | | | 2519 SW 30TH AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3009 | | | 2521 DRUID CIRCLE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3010 | | | 2524 WEST MONROE STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3011 | | | 2531 WEST SPRUCE STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3012 | | | 2538 Woodbine Avenue, Knoxville, TN 37914 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3013 | | | 2539 FAIRHILL DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3014 | | | 2540 TUTWILER AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3015 | | | 257 GRANVILLE AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3016 | | | 2576 NORTH 35TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3017 | | | 26016 SOUTH LINDEN AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3018 | | | 26077 DOVER | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3019 | | | 2608 MONTEREY AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3020 | | | 2611 HUMBOLDT AVENUE NORTH | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3021 | | | 26236 CLANCY STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3022 | | | 266 WHITE STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3023 | | | 26648 MONTICELLO STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3024 | | | 2675 Burlingame St., Detroit, MI 48206 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3025 | | | 26803 PALOMINO AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3026 | | | 2688 Filmore Ave., Memphis, TN 38114 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3027 | | | 2701 Marlboro Ave, Norfolk, VA 23504 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3028 | | | 2705 2ND AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3029 | | | 2716 21st Avenue, North Minneapolis, MN 55411 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3030 | | | 2723 N 3RD ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3031 | | | 2763 N. 50TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3032 | | | 2780 NORTH 68TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3033 | | | 2805 COLLEGE PARK DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3034 | | | 2829 QUINCY ST. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3035 | | | 2854 NORTH 28TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3036 | | | 2861 NORTH 20TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3037 | | | 29 NORTH SPRINGFIELD ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3038 | | | 2900 SALVINO COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3039 | | | 2910 WILFORD DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3040 | | | 2917 SOUTH 52ND STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3041 | | | 2924 WEST DEWEY STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3042 | | | 2942 RUSSELL AVE N | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3043 | | | 2983 EDGEMONT STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3044 | | | 2999 DUMBARTON ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3045 | | | 30 LEWIS STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3046 | | | 302 CENTER ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3047 | | | 3029 7TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3048 | | | 3040 JANWOOD DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3049 | | | 30406 DORSET STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3050 | | | 307 LAS PALMAS ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3051 | | | 3100 MONA STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3052 | | | 3102 RUSSELL AVE N | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3053 | | | 3105 INDIANA ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3054 | | | 3113 N. DERBIGNY ST. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3055 | | | 31276 BIRCHLAWN STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3056 | | | 313 LADSON ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3057 | | | 3133 KESWICK ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3058 | | | 3135 DYNASTY DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3059 | | | 3135 HOEHN ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3060 | | | 3141 PRESTON PLACE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3061 | | | 3141 SEQUOIA AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3062 | | | 3146 WASHINGTON AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3063 | | | 3147 URQUHART ST. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3064 | | | 3165 Frost Rd., Palm Springs, FL 33406 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3065 | | | 3169 WEST 70TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3066 | | | 3204 CAROLINA AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3067 | | | 3204 CLIFFORD SAMPLE DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3068 | | | 3207 CHESTNUT STREET NE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3069 | | | 3211 CARLISLE AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3070 | | | 3218 PERRYTON DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3071 | | | 322 CARMODY HILLS DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3072 | | | 3236 EAST BALTIMORE STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3073 | | | 3241 MAFFETT ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3074 | | | 3248 SOUTH 51ST STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3075 | | | 3255 SPRING GREEN DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3076 | | | 3301 BUSY BEE LANE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3077 | | | 3301 DICKENS DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3078 | | | 3301 W. CHERRY STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3079 | | | 3305 STARR AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3080 | | | 3310 MARQUETTE DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3081 | | | 3317 NORTH 4TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3082 | | | 3328 FARMER DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3083 | | | 3349 W 72ND PL | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3084 | | | 3354 Hacienda Way, Antioch, CA 94509 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3085 | | | 3364 NORTH 95TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3086 | | | 34 PORTER RD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3087 | | | 3406 JUNIPER COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3088 | | | 3406 MARY AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3089 | | | 34072 LITTLE MACK AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3090 | | | 3415 OLYMPIA AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3091 | | | 343 COURT STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3092 | | | 345 BRIARGROVE STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3093 | | | 3455 BOSWORTH ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3094 | | | 3458 NEWTON AVE N | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3095 | | | 3459 NAVAJO CIRCLE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3096 | | | 347 SOUTH MACON STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3097 | | | 3470 S. 66TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3098 | | | 34984 MICHELLE DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3099 | | | 3503 CHRISTY LANE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3100 | | | 3508 PERRY AVE N | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3101 | | | 3517 ALDINE STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3102 | | | 3561 HILDANA ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3103 | | | 3600 E DEVEREAUX CT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3104 | | | 3600 SPRINGTIME COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3105 | | | 3615 N. 97TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3106 | | | 3632 ELLERSLIE AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3107 | | | 3632 FIAT COVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3108 | | | 3642 Hallbrook Street, Memphis, TN 38127 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3109 | | | 3646 DALEFORD ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3110 | | | 3653 STONETRACE CIRCLE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3111 | | | 3659 STEPHANIE LN | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3112 | | | 3669 HUBBARD AVE N | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3113 | | | 3708 NORTH 57TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3114 | | | 3721 MONTGOMERY ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3115 | | | 373 Oceana Dr., Pittsburg, CA 94565 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3116 | | | 3789 MONTEVISTA ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3117 | | | 38 N. MEADOW DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3118 | | | 3808 HUNTERS TRAIL | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3119 | | | 3811 26TH AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3120 | | | 3814 WEST CARIBOU COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3121 | | | 3815 PIN OAK AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3122 | | | 3821 SOUTH 51ST STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3123 | | | 3829 26TH ST NE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3124 | | | 3837 NORTH 13TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3125 | | | 3841 Glenna Ave, Columbus, OH 43123 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3126 | | | 3841 SW 47TH CT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3127 | | | 3844 NORTH GRAHAM AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3128 | | | 3892 DUNN PL | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3129 | | | 39 ANN LEE LN | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3130 | | | 39 Ann Lee Ln, Tamarac, FL 33319 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3131 | | | 39 NORTH EDEN STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3132 | | | 3905 VENETIAN WAY | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3133 | | | 3925 WEST GOOD HOPE ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3134 | | | 3930 North Graham Ave, Indianapolis, IN 46226 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3135 | | | 3932 W. Florist Avenue, Milwaukee, WI 53209 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3136 | | | 3960 Lakewood Rd., Lake Worth, FL 33461 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3137 | | | 400 CENTER STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3138 | | | 4000 ORKNEY AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3139 | | | 4007 21ST AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3140 | | | 4017 DEERPARK DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3141 | | | 402 S A ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3142 | | | 4024 STONEHAVEN RD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3143 | | | 4070 KERWIN DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3144 | | | 4070 NORTH 63RD STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3145 | | | 4090 DURAND COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3146 | | | 410 W 56TH ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3147 | | | 411 GLENWOOD AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3148 | | | 4115 NORFOLK AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3150 | | | 4118 W. Pine Hill Cir., Orlando, FL 32808 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3151 | | | 414 WHEATRIDGE AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3152 | | | 4147 BEARD AVE N | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3153 | | | 416 Lorenz Ave, Dayton, OH 45417 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3154 | | | 419 READING AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3155 | | | 4200 188TH ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3156 | | | 4206 GLOUCESTERSHIRE STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3157 | | | 421 Q ST NW | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3158 | | | 4212 Seybold Ave, Orlando, FL 32808 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3159 | | | 4222 BELMAR AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3160 | | | 423 BURK AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3161 | | | 4275 TENNESSE ST. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3162 | | | 4285 BARBRIDGE ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3163 | | | 4300 Filbrun Lane, Trotwood, OH 45426 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3164 | | | 4301 COOL SPRINGS CV | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3165 | | | 4302 RANDOLPH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3166 | | | 4317 DISSTON STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3167 | | | 4317 RIDEGDALE DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3168 | | | 432 LAMOREAUX DRIVE NORTHWEST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3169 | | | 4335 PALM AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3170 | | | 4354 SOUTH PINE AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3171 | | | 4386 BONNIE BRAE AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3172 | | | 44 DRIVER DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3173 | | | 4413 Debord Ave. Orlando, FL 32808 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3174 | | | 4427 W. MELVINA AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3175 | | | 4432 SMITH RIDGE COVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3176 | | | 4447 HICKORY WOOD DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3177 | | | 4449 SAINT JOHNS AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3178 | | | 4455 EAST EDGEWOOD AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3179 | | | 4458 NORTH 38TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3180 | | | 446 Sherman Ave, Elgin, IL 60120 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3181 | | | 4475 NORTH PASADENA STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3182 | | | 4510 N. 41ST STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3183 | | | 4519 MAIN STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3184 | | | 4521 Bridgeton Ln, Orlando, FL 32817 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3185 | | | 4525 PHOENIX DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3186 | | | 4533 DEVON COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3187 | | | 4534 PENNYPACK ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3188 | | | 4545 MONTGALL AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3189 | | | 4618 HEATH ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3190 | | | 463 S TRIPLET LAKE DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3191 | | | 464 NORVELLE COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3192 | | | 4643 6TH STREET NORTHEAST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3193 | | | 4645 COLEHERNE ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3194 | | | 4653 WARREN DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3195 | | | 4668 WYOMING STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3196 | | | 468 PRINCETON WAY | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3197 | | | 4689 POSEIDON PLACE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3198 | | | 4711 ELISON AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3199 | | | 4729 VINCENT AVE S | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3200 | | | 4751 BROOKWOOD DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3201 | | | 4758 N. 31ST STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3202 | | | 4765 WESTERN ST. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3203 | | | 4806 MIDLINE ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3204 | | | 4808 COTTONWOOD RD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3205 | | | 4808 Sugartree Dr., Dayton, OH 45414 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3206 | | | 4813 W. LUSHER AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3207 | | | 4816 LIMERICK DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3208 | | | 4827 CONNECTICUT ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3209 | | | 487 EMPIRE ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3210 | | | 489 COLORADO AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3211 | | | 489 HARVEY AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3212 | | | 490 EAST COLUMBIA AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3213 | | | 4901 NW 14TH ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3214 | | | 4947 BARFIELD RD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3215 | | | 4960 ALHAMBRA COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3216 | | | 4983 HENRY STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3217 | | | 4988 Clarcona Ocoee Rd., Orlando, FL 32810 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3218 | | | 5 AVON ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3219 | | | 501 SOUTH EDGEWORTH AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3220 | | | 501 SOUTH LEE AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3221 | | | 5016 JOHNSON STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3222 | | | 5017 TROY ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3223 | | | 5029 EMO STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3224 | | | 5035 TITAN CT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3225 | | | 504 ROSSITER AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3226 | | | 505 DATELEAF AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3227 | | | 506 S. Liberty St., Elgin, IL 60120 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3228 | | | 5061 Farmersville-Germantown Pike, Dayton, OH 45325 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3229 | | | 5081 Wingdale Road, Memphis TN 38117 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3230 | | | 5083 BOEINGSHIRE DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3231 | | | 510 West 10th St., Antioch, CA 94509 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3232 | | | 5118 THORNLEIGH DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3233 | | | 5120 SELMA STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3234 | | | 5138 CANA ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3235 | | | 5159 W BARRY AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3236 | | | 5169 POPE ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3237 | | | 5205 MACADAMIA COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3238 | | | 521 DAMIAN STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3239 | | | 522 Morse Ave, Dayton OH 45420 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3240 | | | 5222 42ND ST NW | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3241 | | | 5229 Gold Tree Ct, Orlando, FL 32808 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3242 | | | 525 NORTHEAST 2ND STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3243 | | | 5250 S LOGAN ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3244 | | | 5258 CAMDEN ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3245 | | | 5270 MARSHALL ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3246 | | | 530 PLEASANT OAKS DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3247 | | | 5301 MC CRANIE STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3248 | | | 5306 STONEY MEADOWS DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3249 | | | 531 O'HARA AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3250 | | | 5321 BRUTON AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3251 | | | 5321 SOUTHWEST 30TH AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3252 | | | 5387 MONARCH AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3253 | | | 5400 SNEAD ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3254 | | | 5401 W. 155TH AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3255 | | | 5415 NORTH 73RD STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3256 | | | 5422 BROWNELL ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3257 | | | 5429 OMAHA AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3258 | | | 5500 FILLMORE STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3259 | | | 5509 Ferdinand Dr., Orlando, FL 32808 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3260 | | | 5524 STONEY MEADOWS DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3261 | | | 5524 WALKER MILL ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3262 | | | 5531 NORTH 41ST STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3263 | | | 5534 3RD ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

Objected to

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3264 | | | 5535 EWE TURN | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3265 | | | 5542 ABILENE STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3266 | | | 558 Jackson Ave, Elizabeth, NJ 07201 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3267 | | | 5610 E. 21ST ST. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3268 | | | 5613 PENN AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3269 | | | 5632 W. ROOSEVELT DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3270 | | | 565 INGRAHAM AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3271 | | | 5678 EVANSTON AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3272 | | | 5686 ELDER DR. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3273 | | | 5695 MAGNA CARTA CIRCLE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3274 | | | 5712 WARWICK ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3275 | | | 5755 N FOSTER DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3276 | | | 587 CARNATION COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3277 | | | 5903 FERNHILL DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3278 | | | 5906 MARK LN | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3279 | | | 5921 BROOKGREEN AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3280 | | | 5922 N. 42ND STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3281 | | | 5926 BEACON HILL PLACE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3282 | | | 5940 EMERSON AVENUE SOUTH | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3283 | | | 6 RIGSBY COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3284 | | | 6 WHEELER AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3285 | | | 60 W. Frank Road, Memphis TN 38109 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3286 | | | 6005 WALNUT ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3287 | | | 6036 S. MOZART ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3288 | | | 6095 W. 16th Ave., Hialeah, FL 33012 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3289 | | | 6100 Heisley Ave., Cleveland, OH 44105 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3290 | | | 6106 CLARIDGE ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3291 | | | 613 OLIVE ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3292 | | | 6130 WALKER STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3293 | | | 6140 NORTHWEST 32ND WAY | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3294 | | | 6166 SCARLET LEAF DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3295 | | | 619 POLLOCK STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3296 | | | 620 SW 69TH TER | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3297 | | | 621 E APPLE AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3298 | | | 621 OLIVER AVE N | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3299 | | | 6217 E. Hil Mar Circle, District Heights, MD 20747 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3300 | | | 622 SWARTHMORE AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3301 | | | 6226 MOONGLOW DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3302 | | | 6232 MADONNA ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3303 | | | 6234 ORANGE COVE DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3304 | | | 6309 MARSDEN STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3305 | | | 6311 WHIMS ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3306 | | | 6315 S. WASHTENAW AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3307 | | | 6336 S. Talman Ave, Chicago, IL 60629 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3308 | | | 6401 NORTH 23RD STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3309 | | | 641 NW 22ND RD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3310 | | | 6414 JACKSON AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3311 | | | 6417 FITZHUGH AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3312 | | | 6501 BRUNSWICK CT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3313 | | | 6501 HANSFORD STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3314 | | | 6511 MARLBORO PIKE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3315 | | | 6527 W. 15th St., Indianapolis, IN 46214 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3316 | | | 6527 WEST 15TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3317 | | | 6545 SW 21ST ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3318 | | | 6583 NORTH 42ND STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3319 | | | 66 Arlington Dr., Pittsburg, CA 94565 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3320 | | | 6601 Lake Clarke Dr., West Palm Beach, FL 33406 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3321 | | | 6605 S. Albany Ave, Chicago, IL 60629 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3322 | | | 661 St. Charles St., Elgin, IL 60120 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3323 | | | 6622 ASH PL | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3324 | | | 6625 BRUNSWICK CT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3325 | | | 6711 WOODHILL ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3326 | | | 6760 PETUNIA DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3327 | | | 6912 SENOJ STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3328 | | | 6920 WEST MEDFORD AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3329 | | | 6949 RUSHLEIGH ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3330 | | | 6972 WEST ATLANTIC BOULEVARD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3331 | | | 7001 SORCEY RD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3332 | | | 7002 YELLOW AMBER COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3333 | | | 7010 HORTON ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3334 | | | 7015 S ROCKWELL ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3335 | | | 7016 HASTINGS ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3336 | | | 702 IROQUOIS AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3337 | | | 7034 LAKE LONG DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3338 | | | 7040 PARKDALE DR. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3339 | | | 706 MCLAWHORNE DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3340 | | | 706 N 37TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3341 | | | 7119 CLEARPOINT DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3342 | | | 7200 JOPLIN STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3343 | | | 7211 E RENAISSANCE DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3344 | | | 724 SEIBERT AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3345 | | | 725 NOVA AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3346 | | | 7313 Little Bird Path, Columbia, MD 21046 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3347 | | | 7325 IRA AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3348 | | | 7332 S TALMAN AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3349 | | | 7335 MEADOWSWEET LN | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3350 | | | 7401 NW 23RD ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3351 | | | 7468 EVANSTON AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3352 | | | 748 PRAIRIE ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3353 | | | 750 225TH ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3354 | | | 7510 HINES PLACE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3355 | | | 7612 Colebrook Dr., Orlando, FL 32818 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3356 | | | 7633 TINSEL AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3357 | | | 7648 JONLEE DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3358 | | | 7660 OLD BATTLE GROVE ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3359 | | | 7683 RIPPINGALE STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3360 | | | 7717 S. ADA. ST. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3361 | | | 7747 SOUTH MAY STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3362 | | | 7808 SUITER WAY | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3363 | | | 7821 SHEFFIELD DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3364 | | | 785 N WATER ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3365 | | | 7866 SCOTTWOOD DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3366 | | | 790 Kerr Avenue, Memphis, TN 38106 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3367 | | | 7909-7911 WEST VILLARD AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3368 | | | 7918 SOUTH WOOD STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3369 | | | 7936 EASTDALE ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3370 | | | 7991 KENMORE DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3371 | | | 800 WESTSHORE COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3372 | | | 8020 PARRY ST. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3373 | | | 8026 SOUTH SAWYER AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3374 | | | 803 CEDAR HEIGHTS DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3375 | | | 803 VICTORIA BOULEVARD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3376 | | | 806 EASTER DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3377 | | | 806 NORTHWEST 15TH AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3378 | | | 8078 PATTERSON COURT | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3379 | | | 808 Condor Ct., Antioch, CA 94509 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3380 | | | 8104 WESTMINSTER AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3381 | | | 8121 S. CLAREMONT AVE. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3382 | | | 813 E DOROTHY LANE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3383 | | | 820 VIA MADONNA | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3384 | | | 8212 OHIO AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3385 | | | 826 KINSMAN STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3386 | | | 827 Patrick Dr., West Palm Beach, FL 33406 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3387 | | | 8313 NORTHWEST 59TH PLACE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3388 | | | 832 Brockden Dr., Mesquite, TX 75149 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3389 | | | 837 CROSBY ST. NW | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3390 | | | 845 BRANDYWINE BOULEVARD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3391 | | | 8454 CENTRALIA STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3392 | | | 846 CATHERINE AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3393 | | | 851 Alabama Woods Lane, Orlando, FL 32824 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3394 | | | 8511 RUSH AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3395 | | | 8540 GUNNER HILLS COVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3396 | | | 8671 GATEHOUSE ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3397 | | | 8709 SOMERSWORTH PLACE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3398 | | | 875 HEINCKE RD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3399 | | | 8781 CLEARY BLVD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3400 | | | 88 WILLIAMS AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3401 | | | 8800 ROBIN DR. UNIT A | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3402 | | | 8807 PLYMOUTH AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3403 | | | 8820 SW 49TH PL | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3404 | | | 8822 MIAMI DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3405 | | | 8828 DEE RD. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3406 | | | 89 Forge Mill Road, Clay City, KY 40312 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3407 | | | 8900 Swinging Gate Drive, Dayton, OH 45424 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3408 | | | 892 Sunset Ct., Fairfield, CA 94533 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3409 | | | 9044 SOUTH LOOMIS STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3410 | | | 906 LEITH AVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3411 | | | 907 JOHNSON STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3412 | | | 91 SNUG HARBOR DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3413 | | | 9100 MONTEVELLO DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3414 | | | 9108 AVA LAKE DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3415 | | | 912 MATAGORDA LN | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3416 | | | 914 LINWOOD ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3417 | | | 918 RICHARD STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3418 | | | 921 RUDOLPH RD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3419 | | | 9219 RAINWOOD ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3420 | | | 924 Scott Dr., Elgin, IL 60123 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3421 | | | 93 MALLORY HEIGHTS DR | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3422 | | | 9312 SUN POINTE DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3423 | | | 9326 COLESON ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3424 | | | 935 RIVERSTONE DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3425 | | | 939 COUNTRY GLEN LANE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

Objected to

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3426 | | | 940 HOMESTEAD AVE. | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3427 | | | 9437 WILLOW RIDGE DRIVE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3428 | | | 954 LINCOLN AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3429 | | | 959 POPE ST | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3430 | | | 9606 6TH AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3431 | | | 9634 RYLIE RD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3432 | | | 9641 NORTHWEST 28TH STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3433 | | | 9701 BUTESHIRE ROAD | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3434 | | | 9831 SW 57th St., Cooper City, FL 33328 | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3435 | | | 987 SHERIDAN STREET | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3436 | | | 9913 DESTREHAN AVENUE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3437 | | | 9931 SEMINOLE | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3438 | | | *Any other Property identified and/or relied upon by Plaintiffs.* | Altisource's work on REO properties | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3442 | NFHA_0008197 | Indeterminate | Photos re Mail Box | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3443 | Timothy Guetterman Deposition - Exhibit 22 | | Excel Spreadsheet re REO Database (Timothy Guetterman Deposition - Exhibit 22) | Alleged property deficiencies | Objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3444 | NFHA_0030037 | NFHA_0030040 | Photos re Yard | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3445 | Indeterminate | Indeterminate | Photo re Mailbox (Timothy Guetterman Deposition - Exhibit 28) | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context; objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3446 | NFHA_0004320 | NFHA_0004325 | Photos re Exterior | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3447 | NFHA_0006266 | NFHA_0006268 | Photos re Exterior | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3448 | Indeterminate | Indeterminate | Photos re Exterior (Timothy Guetterman Deposition - Exhibit 34) | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context; objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3449 | NFHA_0011548 | NFHA_0011549 | Photos re outdoor tile | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3450 | NFHA_0012323 | NFHA_0012285 | Photos re exterior | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3451 | NFHA_0012295 | Indeterminate | Photos re exterior | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3452 | NFHA_0012320 | NFHA_0012316 | Photos re exterior | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3453 | NFHA_0016450 | NFHA_0016443 | Photos re exterior | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3454 | NFHA_0017217 | NFHA_0017256 | Photos re exterior | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3455 | NFHA_0021337 | NFHA_0021338 | Photo re back patio | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3456 | NFHA_0023757 | NFHA_0023771 | Photos re exterior | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3457 | Albert Poche Deposition - Exhibit 61 | | Blank Form 1013: 1-4 Unit Property Inspection Report (Albert Poche Deposition - Exhibit 61) | Alleged property deficiencies | Objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3459 | Indeterminate | Indeterminate | Photo re exterior (Ian Ayres Deposition - Exhibit 64) | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context; objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3460 | NFHA_0027558 | NFHA_0027559 | Photos re exterior | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3461 | NFHA_0029076 | NFHA_0029081 | Photos re exterior | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3462 | Indeterminate | Indeterminate | Photo re exterior (Ian Ayres Deposition - Exhibit 68) | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context; objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3463 | NFHA_0015385 | NFHA_0015384 | Photo re Exterior | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3464 | NFHA_0023750 | NFHA_0023776 | Photos re Exterior | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3465 | NFHA_0003616 | NFHA_0003644 | Photos re 1790 ____ Exterior | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3466 | NFHA_0021318 | NFHA_0021337 | Photos re 9641 ____ Exterior | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3467 | N/A | N/A | Property Photos with NFHA and Photo IDs (Deavay Tyler Deposition - Exhibit 77) | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context; objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3468 | NFHA_0016516 | NFHA_0016529 | Photos re Exterior | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3469 | Indeterminate | Indeterminate | Photo re exterior (Ian Ayres Deposition - Exhibit 81) | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context; objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3470 | NFHA_0020200 | NFHA_0020200 | Photo re front of house | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3471 | NFHA_0020199 | NFHA_0020236 | Photos re 345 ____ Exterior | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3472 | NFHA_0016126 | NFHA_0016126 | Photo re front of house | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3473 | N/A | N/A | Property Photos with NFHA and Photo IDs (Deavay Tyler Deposition - Exhibit 87) | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context; objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3474 | N/A | N/A | Property Photos with NFHA and Photo IDs (Deavay Tyler Deposition - Exhibit 88) | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context; objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3475 | Indeterminate | Indeterminate | Photo re Lawn (Deavay Tyler Deposition - Exhibit 137) | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context; objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3476 | Indeterminate | Indeterminate | Photos re Exterior (Deavay Tyler Deposition - Exhibit 142) | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context; objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3477 | Indeterminate | Indeterminate | Photos re Exterior (Deavay Tyler Deposition - Exhibit 174) | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context; objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3478 | Indeterminate | Indeterminate | Photo re Exterior (Deavay Tyler Deposition - Exhibit 180) | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context; objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3479 | Indeterminate | Indeterminate | Photo re Exterior (Deavay Tyler Deposition - Exhibit 198) | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context; objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3480 | Indeterminate | Indeterminate | Photos re roof (Deavay Tyler Deposition - Exhibit 200) | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context; objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3481 | NFHA_0020231 | NFHA_0020231 | Photo re yard | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3482 | Indeterminate | Indeterminate | Photo re backyard (Deavay Tyler Deposition - Exhibit 224) | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context; objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3483 | Indeterminate | Indeterminate | Photos re exterior (Deavay Tyler Deposition - Exhibit 322) | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context; objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3484 | NFHA_0029712 | NFHA_0029712 | Photo re roof overhang | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3488 | N/A | N/A | NFHA List of Webinars and Trainings | Plaintiffs' alleged damages | Summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3489 | FHONWO_0001713 | FHONWO_0001714 | Email from K. Plocek to C. Rodriguez re Quick REO question | Plaintiffs' investigation methodology and findings | Objection FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3491 | NFHA_0005321 | NFHA_0005343 | Property photos re address 1131 Kayak Ave, Capitol Heights, MD | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3492 | NFHA_0002001 | NFHA_0002025 | Property photos re 706 N. 37th Street, Baton Rouge, LA | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3493 | NFHA_0002050 | NFHA_0002072 | Property Property photos re 5755 N. Foster Drive Baton Rouge, LA | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3494 | NFHA_0008092 | NFHA_0008109 | Property photos re 7335 Meadowsweet Ln. Shawnee, KS | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3496 | MVFHC_0002408 | MVFHC_0002443 | 2014 990 re Miami Valley Fair Housing Center Inc | Plaintiffs' alleged damages | Object under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3498 | NFHA_0047634 | NFHA_0047634 | Native Spreadsheet: Listing Agency_ID Agency and Properties | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Identified by Bates Number. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |
| 3499 | | | Spreadsheet re Agency Property Tally (Lindsay Augustine Deposition - Exhibit 6091) | Plaintiffs' investigation methodology and findings | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |
| 3500 | N/A | N/A | REO Field Evaluation Form | Relevant to plaintiffs' investigation methodology and findings. | No objection to the extent it is a copy of a form produced by Plaintiffs | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |
| 3501 | N/A | N/A | REO Evaluation Form | Plaintiffs' investigation methodology and findings | No objection to the extent it is a copy of a form produced by Plaintiffs | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3502 | FHCGPB_0000147 | FHCGPB_0000148 | NFHA Bank Survey | Plaintiffs' investigation methodology and findings | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3508 | HOUSING_OPPS_00002131 | HOUSING_OPPS_00002131 | Spreadsheet | Plaintiffs' alleged damages | Objection, Bates number matches a PDF, not a spreadsheet | Corrected Bates HOUSING_OPPS_00002131 Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3511 | HOUSING_OPPS_00002471 | HOUSING_OPPS_00002471 | Miami FL 2010 Demographics Map | Plaintiffs' alleged damages | FRE 401/403 (waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3516 | NFHA_0002761 | NFHA_0002789 | Property photos re 1001 Bayberry Point Dr., Property ID # 504108100230 | Plaintiffs' alleged damages | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3527 | MMFHC_0002009 | MMFHC_0002013 | Contract for Professional Services between MMFHC and NFHA | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3529 | MMFHC_0001262 | | Properties List (Megan Wanke Deposition - Exhibit 7206) | Plaintiffs' investigation methodology and findings | No objection if exhibit is a copy of MMFHC_0001262 | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3536 | MMFHC_0001650 | MMFHC_0001650 | Email from C. Walker to M. Wanke re Staff Assigned | Plaintiffs' investigation methodology and findings | FRE 401; FRE 403 (waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3537 | MMFHC_0001651 | | Attachment to 7220 - Copy of List of Deutsche props scored- Staff assigned.xlsx (Megan Wanke Deposition - Exhibit 7221) | Plaintiffs' investigation methodology and findings | Objection if exhibit is not a copy of MMFHC_0001651; FRE 401; FRE 403 (waste of time) | Exhibit is a copy of MMFHC_0001651. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3540 | MMFHC_0000122 | | Organization Contact Records (William Tisdale Deposition - Exhibit 7289) | Plaintiffs' alleged damages | Objection to the extent undisclosed/not previously produced | Identified by Deposition exhibit. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3541 | MMFHC_0001190 | | Email from B. Sanchez to S. Leichtling et al re Mailing flyers to delinquent borrowers in MKE (William Tisdale Deposition - Exhibit 7294) | Plaintiffs' alleged damages | Objection to the extent undisclosed/not previously produced (document not identified by Bates Number) | Identified by Deposition exhibit. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3543 | NFHA_0030190 | NFHA_0030211 | Property Photos re 2803 _____ | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3546 | MVFHC_0001241 | MVFHC_0001242 | Email from J. McCarthy to L. Augustine re Need a quick assist | Plaintiffs' alleged damages | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3547 | COFHA_0000051 | COFHA_0000051 | Email from J. McCarthy to K. Zimmerman et al re REO inspections - lists from NFHA | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3548 | COFHA_0000052 | COFHA_0000052 | Address list | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3549 | COFHA_0000053 | COFHA_0000053 | Address list | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3550 | COFHA_0000079 | COFHA_0000082 | Email from J. McCarthy to K. Zimmerman et al re Columbus, OH REO List | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3551 | COFHA_0000162 | COFHA_0000167 | Email from L. Augustine to J. McCarthy re Columbus REO update | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3552 | COFHA_0000345 | COFHA_0000345 | Excel re property evaluation sheets | Spoliation of Evidence | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3553 | COFHA_0000044 | COFHA_0000044 | Excel re COFHA Property Inspection Dates | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3554 | COFHA_0000173 | COFHA_0000174 | Email from J. McCarthy to S. Smith re Just FYI - REO's in Columbus, Ohio | Plaintiffs' alleged damages | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3555 | COFHA_0000184 | COFHA_0000184 | Email from D. Lauri to T. Curnutte et al re New logins for entering COFHA REOs into MVFHC-DB | Plaintiffs' alleged damages | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3556 | COFHA_0000182 | COFHA_0000183 | Email from J. McCarthy to T. Curnutte re Photos | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3557 | COFHA_0000234 | COFHA_0000236 | Email from J. McCarthy to T. Curnutte et al re Follow up on Columbus properties | Plaintiffs' alleged damages | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3559 | NFHA_0023897 | NFHA_0023920 | Property Photos re 748 ____ | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3560 | NFHA_0026045 | NFHA_0026063 | Property Photos re 1240 ____ | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3566 | | | Spreadsheet re Property Inspection (Jacob Rugh Deposition - Exhibit 7730) | Relevant to plaintiffs' investigation methodology and findings. | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |
| 3592 | Lindsay Augustine Deposition - Exhibit 7700 | | Various Properties, HOPE Fair Housing Center - Handwritten Form with Notes Not Reflected in Corresponding Database Entry (Lindsay Augustine Deposition - Exhibit 7700) | Plaintiffs' investigation methodology and findings | No objection to the extent the exhibit was produced by Plaintiffs | Identified by deposition exhibit. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3593 | Lindsay Augustine Deposition - Exhibit 7702 | | Various Properties, HOPE Fair Housing Center - Differing Handwritten and Typed Form (Lindsay Augustine Deposition - Exhibit 7702) | Plaintiffs' investigation methodology and findings | No objection to the extent the exhibit was produced by Plaintiffs | Identified by deposition exhibit. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3594 | STAT_00000546 | STAT_00000548 | Email from G. Schlactus to J. Rugh re NFHA/Deutsche | Relevant to plaintiffs' investigation methodology and findings. | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3595 | STAT_00000554 | STAT_00000554 | Email form D. Lauri to J. Rugh et al re ZIP archive of <DEUTSCHE BANK> properties | Relevant to plaintiffs' investigation methodology and findings. | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3596 | Anne Houghtaling Deposition - Exhibit 7506 | | Spreadsheet re property inspection date (Anne Houghtaling Deposition - Exhibit 7506) | Relevant to plaintiffs' investigation methodology and findings. | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Identified by deposition exhibit. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3597 | STAT_00000557 | STAT_00000562 | Email from J. Rugh to G. Schlactus re Deutsche REO | Relevant to plaintiffs' investigation methodology and findings. | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3598 | STAT_00000273 | STAT_00000289 | Email from J. Rugh to J. Bradtke re Deutsche Bank Call - Wednesday, December 5 at 2 pm central / 3 pm eastern | Relevant to plaintiffs' investigation methodology and findings. | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3599 | STAT_00000404 | STAT_00000464 | Evidentiary Findings Report | Relevant to plaintiffs' investigation methodology and findings. | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3600 | N/A | N/A | Resume re Jacob S. Rugh (Jacob Rugh Deposition - Exhibit 7734) | Relevant to plaintiffs' investigation methodology and findings. | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3601 | STAT_00000466 | STAT_00000502 | Email from J. Rugh to M. Williams et al re Deutsche Bank REO analysis check-in call MONDAY 7/24 3:30pm ET / 1:30pm MT | Relevant to plaintiffs' investigation methodology and findings. | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3602 | N/A | N/A | Article re Riding the Stagecoach to Hell: A Qualitative Analysis of Racial Discrimination in Mortgage Lending (Jacob Rugh Deposition - Exhibit 7739) | Relevant to plaintiffs' investigation methodology and findings. | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3603 | DMFHC_0001020 | DMFHC_0001051 | IRS Form 990 Denver Metro Fair Housing Center | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3615 | N/A | N/A | Staff Professional Billing Rates 2017-2018 (Arturo Alvarado Deposition - Exhibit 7784) | Plaintiffs' alleged damages | No objection if copy of DMFHC_498. | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |
| 3623 | DMFHC_0000594 | DMFHC_0000609 | DMFHC Third Quarter Report to HUD | Plaintiffs' investigation methodology and findings; plaintiffs' damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3624 | DMFHC_0000952 | DMFHC_0000952 | DMFHC HUD Assistance Award/Amendment | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3625 | DMFHC_0000953 | DMFHC_0000960 | DMFHC FHIP-PEI-MY Statement of Work - Year 1 | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3627 | N/A | N/A | Exhibit 7862 to the deposition of Jacob Rugh | Relevant to plaintiffs' investigation methodology and findings. | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3635 | NFHA_0069211 | | REO Evaluation Form | Plaintiffs' investigation methodology and findings | No objection if copy of form produced by Plaintiffs | Identified by Bates Number. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |
| 3657 | N/A | N/A | NFHA Property List (Elizabeth Korver-Glenn Deposition - Exhibit KG_83) | List of Alleged At-Issue Properties. | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Identified by deposition exhibit. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3658 | N/A | N/A | NFHA Property List (Elizabeth Korver-Glenn Deposition - Exhibit KG_85) | List of Alleged At-Issue Properties. | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Identified by deposition exhibit. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3663 | Open Communities_0000037 | Open Communities_0000037 | 990 for Tax Year July 1, 2013 to June 30, 2014 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3664 | Open Communities_0000038 | Open Communities_0000068 | 990 for Tax Year July 1, 2014 to June 30, 2015 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3665 | Open Communities_0000069 | Open Communities_0000078 | 990 for Tax Year July 1, 2015 to June 30, 2016 | Plaintiffs' budget and/or program costs | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3666 | Christopher Riehlman Deposition - Exhibit 6530 | | Open Communities Website:  Free Fair Housing Programs in Chicago's North & Northwest Suburbs (Christopher Riehlman Deposition - Exhibit 6530) | Document outlining background information for Open Communities. | Objection to the extent undisclosed/not previously produced | Identified by deposition exhibit. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3667 | Caroline Peattie Deposition - Exhibit 5263 | | Spreadsheet:  Training Dates, Type and Location (Caroline Peattie Deposition - Exhibit 5263) | Plaintiffs' investigation methodology and findings | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Identified by deposition exhibit. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3668 | Caroline Peattie Deposition - Exhibit 6707 | | Spreadsheet (Caroline Peattie Deposition - Exhibit 6707) | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3670 | FHANC_0003128 | FHANC_0003133 | National Mortgage Settlement Fund Interim Performance Report | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3671 | FHANC_0030134 | FHANC_0003137 | Multi-City Multi-Basis Testing Project Fair Housing Organization Initiative - Special Emphasis | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3701 | NFHA_0003384 | NFHA_0003384 | Property photo re 3105 Indiana St., New Orleans, LA | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3702 | NFHA_0011838 | NFHA_0011838 | Property photo re 2404 Hero Drive, Gretna, LA | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3703 | NFHA_0003386 | NFHA_0003386 | Property photo re 3105 Indiana St., New Orleans, LA | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3704 | NFHA_0003558 | NFHA_0003558 | Property photo re 19905 Mandeville St., New Orleans, LA | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3705 | NFHA_0003559 | NFHA_0003559 | Property photo re 19905 Mandeville St., New Orleans, LA | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3706 | NFHA_0020386 | NFHA_0020386 | Property photo re 4653 Warren Drive, New Orleans, LA | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3707 | NFHA_0016359 | NFHA_0016359 | Property photo re 7016 Hastings St. Metairie, LA | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3708 | NFHA_0007047 | NFHA_0007047 | Property photo re 6625 Burnswick Ct., New Orleans, LA | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3709 | NFHA_0007040 | NFHA_0007040 | Property photo re 6625 Burnswick Ct., New Orleans, LA | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3710 | NFHA_0016354 | NFHA_0016354 | Property photo re 7016 Hastings St. Metairie, LA | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3711 | FHCWM_0000866 | FHCWM_0000866 | Email from G. Chapla to L. Balestra re Updated REO list | Plaintiffs' investigation methodology and findings | Objection under FRE 401 (relevance) and 403 (confusing, misleading, waste of time). | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3712 | FHCWM_0000081 | FHCWM_0000084 | Email from L. Augustine to E. Vezino re REO Check-in | Plaintiffs' investigation methodology and findings | Objection under FRE 401 (relevance) and 403 (confusing, misleading, waste of time). | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3720 | NFHA_0002073 | NFHA_0002088 | Property photos re 9913 Destrehan Avenue Denham Springs, LA | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3721 | NFHA_0002095 | NFHA_0002105 | Property photos re 157 E. Albanus St. Philadelphia, PA | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3722 | NFHA_0006177 | NFHA_0006194 | Property photos re 875 Heincke Rd. Dayton, OH | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3723 | NFHA_0006575 | NFHA_0006597 | Property photos re 2688 Filmore Ave. Memphis, TN | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3724 | NFHA_0032707 | NFHA_0032725 | Property photos re 2202 Gaylawn Drive, Halethorpe, MD | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3725 | NFHA_0006941 | NFHA_0006557 | Property photos re 4327 SW 134th Pl., Miami, FL | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3726 | FHCWM_0000128 | FHCWM_0000128 | Email from G. Chapla to L. Balestra re REO check in | Discusses REO Investigation. | Objection under FRE 401 (relevance) and 403 (confusing, misleading, waste of time). | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3727 | FHCWM_0000129 | FHCWM_0000131 | Email from G. Chapla to E. Vezino re REO List | Discusses alleged property deficiencies. | Objection under FRE 401 (relevance) and 403 (confusing, misleading, waste of time). | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3728 | FHCWM_0000769 | FHCWM_0000770 | Email from N. Haynes to G. Chapla re Re: REO in Grand Rapids | Discusses demographics. | Objection under FRE 401 (relevance) and 403 (confusing, misleading, waste of time). | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3729 | N/A | N/A | National Fair Housing Alliance, et al. v. Deutsche Bank National Trust, as Trustee, et al. (Case No. 18-cv-839): Defendants' Notice of Deposition by Remote Electronic Means for L. Eaton, G. Chapla, M. MacKenzie, A. Escander, M. Lepley | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages; plaintiffs' data handling and investigation results | Objection, deposition notices are not admissible evidence | Referenced in deposition designations. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3730 | FHCWM_0002800 | ALSO: M519Depo DesigN/Ation of Elizabeth Stoddard (9/22/2021) | Spreadsheet of Grand Rapids Properties | Document outlining list of Scored and Unscored Properties. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3731 | NFHA_0009706 | NFHA_0009734 | Property PhotosM519 | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3733 | | | Altisource 8820 SW 49th Pl Cooper City, Fl Property Information re Landscaping (Gabriel Chapla Deposition - Exhibit 5364) | Report regarding alleged at-issue property. | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | Identified by deposition exhibit. These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 3734 | NFHA_0000020 | NFHA_0000020 | Property photo re 6915 Forest Terrace, Landover, MD | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3735 | NFHA_0000456 | NFHA_0000456 | Property photo re 4400 Wyamire Ave, Dayton, OH | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3736 | NFHA_0000476 | NFHA_0000476 | Property photo re 3892 Dunn Pl, Dayton, OH | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3737 | NFHA_0000753 | NFHA_0000753 | Property photo re 5540 Silverbell Rd., Baltimore, MD | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3738 | NFHA_0000810 | NFHA_0000810 | Property photo re 462 Possum Ct., Capitol Heights, MD | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3739 | NFHA_0000963 | NFHA_0000963 | Property photo re 750 225th Street, Pasadena MD | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3740 | NFHA_0001798 | NFHA_0001798 | Property photo re 446 Sherman Avenue, Elgin, IL | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3741 | NFHA_0002513 | NFHA_0002513 | Property photo re 188931 Loras Ln., Country Club Hills, IL | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3742 | NFHA_0004341 | NFHA_0004341 | Property photo re 5159 W. Barry Ave., Chicago, IL | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3743 | NFHA_0012287 | NFHA_0012287 | Property photo re 8820 SW 49th Pl. Cooper City, FL, dated February 10, 2015 | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3745 | | | Native Spreadsheet: Field Investigation for Dallas and Forth Worth, Texas (Mari Houlihan Deposition - Exhibit 5442) | Plaintiffs' investigation methodology and findings | No objection if copy of spreadsheet produced by Plaintiffs | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |
| 3749 | | | Spreadsheet: Dallas & Fort Worth Address listing Lender information (Mari Houlihan Deposition - Exhibit 5451) | Plaintiffs' investigation methodology and findings | No objection if copy of spreadsheet produced by Plaintiffs | Identified by deposition exhibit. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3752 | N/A | N/A | Spreadsheet: Blank REO Evaluation Form (Mari Houlihan Deposition - Exhibit 5461) | Plaintiffs' investigation methodology and findings | No objection to the extent it is a copy of a form produced by Plaintiffs; Plaintiffs reserve the right to object under FRE 403 as duplicative, cumulative, and a waste of time | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3754 | NFHA_0020799 | NFHA_0020811 | Property photos re 1206 Sunny Glen Drive, Dallas, TX | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3755 | NFHA_0010643 | NFHA_0010643 | Property photo re 5509 Ferdinand Dr., Orlando, FL | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3756 | NFHA_0004800 | NFHA_0004825 | Property photos re 2701 Marlboro Ave., Norfolk, VA | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3757 | NFHA_0006416 | NFHA_0006444 | Property photos re 5820 Snead Road, Richmond, VA | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3773 | NFHA_0008469 | NFHA_0008488 | Property photos re 791 Thornhill Drive, Cleveland, OH | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3774 | NFHA_0011277 | NFHA_0011317 | Property photos re 10880 Woodview Road, Cleveland Heights, OH | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3775 | HRAC_0000097 | HRAC_0000097 | Email from M. Lepley to C. Pleasants re REOs | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3776 | HRAC_0000144 | HRAC_0000144 | Email from A. Mehlman to H. Kings re REO; Attachment: Cleveland REO1.16.15.xls (missing) | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3777 | | | Attached Property List (Michael Lepley Deposition - Exhibit 5708) | Plaintiffs' investigation methodology and findings | No objection if copy of spreadsheet produced by Plaintiffs | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3778 | HRAC_0000395 | HRAC_0000395 | Email from M. Lepley to L. Augustine re Cleveland REOs | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3779 | HRAC_0000432 | HRAC_0000432 | Email from M. Lepley to L. Healy re REO Database | Plaintiffs' alleged damages | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3780 | HRAC_0000522 | HRAC_0000522 | Email from L. Augustine to M. Lepley re REOs Cleveland | Plaintiffs' investigation methodology and findings | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3781 | FHCWM_0000429 | FHCWM_0000429 | Email from S. Smith to C. Wertheim, et al. re FHIP Applications and continuing REO work with NFHA | Discusses applying for PEI funds from HUD. | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3782 | | | Fair Housing Center of West Michigan Audited Financial Statements December 31, 2020 and 2019 (Elizabeth Stoddard Deposition - Exhibit 5753) | Document outlining FHCWM Financial Information. | Objection to the extent undisclosed/not previously produced; Objection under FRE 401/403 to the extent offered in relation to diversion damages | Identified by deposition exhibit. Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3783 | | | Fair Housing Center of West Michigan Audited Financial Statements December 31, 2019 and 2018 (Elizabeth Stoddard Deposition - Exhibit 5754) | Document outlining FHCWM Financial Information. | Objection to the extent undisclosed/not previously produced; Objection under FRE 401/403 to the extent offered in relation to diversion damages | Identified by deposition exhibit. Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3785 | NFHA_0051791 | NFHA_0051794 | Email from S. Abedin to A. Nelson re HUD Approval Requests: Attachment: REO Investigation Training Agenda - Milwaukee.doc | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3791 | FHCCI_0000396 | | Attachment: Indianapolis REO List 3.10.14 (Amy Nelson Deposition - Exhibit 5784) | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | No objection if exhibit is a copy of FHCCI_0000396 | Identified by bates number. Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3793 | FHCCI_0000393 | | Attachment: Indianapolis REO List 1.12.15.xls (Amy Nelson Deposition - Exhibit 5786) | Plaintiffs' investigation methodology and findings; plaintiffs' alleged damages | No objection if exhibit is a copy of FHCCI_0000393 | Identified by bates number. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3796 | FHCCI_0001038 | FHCCI_0001048 | HUD Applications 5 Factor Information (Factor 2) (2014) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3797 | FHCCI_0001049 | FHCCI_0001056 | HUD Applications 5 Factor Information (Factor 2) (2012) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3798 | FHCCI_0001202 | FHCCI_0001239 | Fair Housing Center of Central Indiana Report to NFHA on Wells Fargo Community Relief Settlement Funds | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3799 | NFHA_0010953 | NFHA_0010973 | Property photos re 3930 North Graham Avenue Indianapolis, IN | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3800 | NFHA_0011002 | NFHA_0011019 | Property photos re 11420 E. 59th St. Indianapolis, IN | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3807 | | | Native Spreadsheet Attachment: Deutsche Bank Summary DEC. 2016.xlsx (Lindsay Augustine Deposition - Exhibit 5846) | Spreadsheet analyzing REO inspections. | No objection if copy of NFHA_004673 | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |
| 3808 | | | Native Spreadsheet: Organizations that participated in REO Investigation (Lindsay Augustine Deposition - Exhibit 5851) | Spreadsheet of claimed REO inspection totals. | No objection if copy of Defense discovery Exhibit 5851 | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |
| 3816 | MVFHC_0002125 | MVFHC_0002127 | Email from rescuepartners-bounces@mvfairhousing to L. Rice re Resucepartners To Do List | Plaintiffs' alleged damages/Plaintiffs' mission | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3817 | MVFHC_0002171 | MVFHC_0002172 | Email from rescuepartners-bounces.mvfairhousing to rescuepartners@myfairhousing.com re [Rescuepartners] Core Logic Master License Agreement & Notes; Attachment: Housing Opportunities Made Equal of Virginia, Inc. Master License Agreement June 2, 2020.doc (missing) | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3825 | MVFHC_0012903 | MVFHC_0012914 | Master License Agreement by and between First American CoreLogic and Housing Opportunities Made Equal of Virginia, Inc. | Plaintiffs' alleged damages | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3826 | MVFHC_0012894 | MVFHC_0013064 | Multiple Emails with Attachments | Plaintiffs' mission | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3827 | MVFHC_0002161 | MVFHC_0002162 | Email from rescuepartners-bounces@myfairhousing.com on behalf of A. Schmaltz to rescuepartners@myfairhousing.com re Agenda & database instructions for today's web/phone conference; Attachment: MVFHC Test Database.doc (missing) | Plaintiffs' alleged damages | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3828 | MVFHC_0002209 | MVFHC_0002210 | Email from rescuepartners-bounces@myfairhousing.com on behalf of J. McCarthy to rescuepartners@myfairhousing.com re REO Scoresheets & tracking | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3830 | MVFHC_0001703 | MVFHC_0001704 | Email from J. McCarthy to S. Abedin re REO in Miami | Plaintiffs' mission | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3831 | MVFHC_0001426 | MVFHC_0001427 | Email from J. McCarthy to K. Zimmerman re Important REO evaluations in Miami on January 7 - hotel and logistics | Plaintiffs' mission | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3832 | NFHA_0051268 | | Attachment: 2011 Special REO Summary.xlxs | Plaintiffs' investigation methodology | No objection if copy of MVFHC_00001042 | Identified by bates number. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3833 | MVFHC_0002001 | MVFHC_0002004 | Email from L. Balestra to T. Toberen re Deutsche Bank Properties | Plaintiffs' mission | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3834 | MVFHC_0002010 | MVFHC_0002013 | Email from T. Toberen to L. Balestra re Deutsche Bank Properties | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3835 | MVFHC_0001371 | MVFHC_0001371 | Email from K. Zimmerman to J. McCarthy re REO check-in; Attachment: 2011 Special REO Summary.xlxs | Plaintiffs' mission | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3839 | MVFHC_0002326 | MVFHC_0002327 | Email from S. Smith to J. McCarthy re Call today update | Plaintiffs' mission | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3842 | | | Attachment: Master Evaluation August 6, 2010.xlsx (James McCarthy Deposition - Exhibit 5992) | Plaintiffs' investigation methodology | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 3844 | MVFHC_0001752 | MVFHC_0001752 | Email from K Zimmerman to S. Abedin re REO Properties | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3845 | MVFHC_0001753 | MVFHC_0001754 | Email from S. Abedin to K. Zimmerman re 55 E. Fairview | Plaintiffs' alleged damages | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3849 | | | Attachment: Final Eval Form with Points Nov2012.xls (James McCarthy Deposition - Exhibit 6083) | Plaintiffs' investigation methodology | No objection if copy of NFHA_0051885 | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |
| 3850 | NFHA_0005964 | NFHA_0005986 | Property photos re 521 Damian Street, Vandalia OH | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3851 | NFHA_0006161 | NFHA_0006176 | Property photos re 4564 Dayview Avenue Dayton, OH | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3852 | NFHA_0006135 | NFHA_0006185 | Property photos re 4449 Saint Johns Avenue Dayton, OH | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3854 | | | Property photos of 3205 4th Ave., Richmond, VA (James McCarthy Deposition - Exhibit 6103) | Photos from property inspection | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3855 | CFHC_0000993 | CFHC_0001000 | National Fair Housing Alliance Proprietary Testing Methodology for Mortgage Lending Scams and Real Estate Owned (REO) Properties | Plaintiffs' investigation methodology | FRE 401/403 (waste of time) | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3856 | | | REO Evaluation Form with points (James McCarthy Deposition - Exhibit 6106) | Plaintiffs' investigation methodology | No objection to the extent it is a copy of a form produced by Plaintiffs; Plaintiffs reserve the right to object under FRE 403 as duplicative, cumulative, and a waste of time | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3857 | | | REO Evaluation Form with points (James McCarthy Deposition - Exhibit 6107) | Plaintiffs' investigation methodology | No objection to the extent it is a copy of a form produced by Plaintiffs; Plaintiffs reserve the right to object under FRE 403 as duplicative, cumulative, and a waste of time | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3858 | | | REO Evaluation Form with points (James McCarthy Deposition - Exhibit 6108) | Plaintiffs' investigation methodology | No objection to the extent it is a copy of a form produced by Plaintiffs; Plaintiffs reserve the right to object under FRE 403 as duplicative, cumulative, and a waste of time | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3859 | | | REO Evaluation Form with points (James McCarthy Deposition - Exhibit 6109) | Plaintiffs' investigation methodology | No objection to the extent it is a copy of a form produced by Plaintiffs; Plaintiffs reserve the right to object under FRE 403 as duplicative, cumulative, and a waste of time | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3860 | | | REO Evaluation Form with points (James McCarthy Deposition - Exhibit 6110) | Plaintiffs' investigation methodology | No objection to the extent it is a copy of a form produced by Plaintiffs; Plaintiffs reserve the right to object under FRE 403 as duplicative, cumulative, and a waste of time | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3861 | | | REO Evaluation Form with points (James McCarthy Deposition - Exhibit 6112) | Plaintiffs' investigation methodology | No objection to the extent it is a copy of a form produced by Plaintiffs; Plaintiffs reserve the right to object under FRE 403 as duplicative, cumulative, and a waste of time | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3862 | | | REO Evaluation Form with points (James McCarthy Deposition - Exhibit 6114) | Plaintiffs' investigation methodology | No objection to the extent it is a copy of a form produced by Plaintiffs; Plaintiffs reserve the right to object under FRE 403 as duplicative, cumulative, and a waste of time | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3864 | NFHA_0000410 | NFHA_000426 | Property photos re 416 Lorenz Avenue, Dayton, OH | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3865 | NFHA_0004418 | NFHA_0004446 | Property photos re 5061 Farmersville-Germantown, Dayton, OH | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3866 | NFHA_0042854 | NFHA_0042854 | U.S. HUD Document entitled "Assistance Award/Amendment" received by National Fair Housing Alliance, effective date March 10, 2011 | Document outlining assistance Award/Amendment for HUD grant for NFHA. | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3867 | NFHA_0057901 | NFHA_0057906 | NFHA Statement of Work - Mortgage Rescue Scam, Lending & REO Investigation Project, dated May 1, 2011 - June 30, 2012 | Document outlining NFHA Statement of Work. | Object under FRE 401/403, especially to the extent offered in relation to diversion damages | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3872 | STAT_00000248 | STAT_00000567 | Email from J. Rugh to L. Augustine to Deutsche Bank Conference Call 12/27 - 1 p.m CST/2pm EST | Correspondence discussing analysis of REO inspections. | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3873 | FHCGPB_0000127 | FHCGPB_0000127 | Email from S. Smith to V. Larkins, et al. re REOs in October in West Palm Beach area | Plaintiffs' investigation methodology | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3874 | FHCGPB_0000131 | FHCGPB_0000141 | Email from V. Larkins to Bflefhcpalmbch@aol.com, et al. re REO Investigations - follow up discussion; Attachments: Final Field EvalForm Nov2012.xls, FinalEvalFormwithPointsNov2012.xls, REONeighborSurveyFinal.doc, PalmBeachREOList12.5.13-Updates.xls | Plaintiffs' investigation methodology | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3875 | | | Email Attachment: FinalEvalFormwithPointsNov2012 (Vince Larkins Deposition - Exhibit 6314) | Plaintiffs' investigation methodology | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time); No Bates #s listed. | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3876 | | | Email Attachment: PalmBeachREOList12.5.13-Updates (Vince Larkins Deposition - Exhibit 6316) | Plaintiffs' investigation methodology | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time). No Bates #s listed. | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3877 | FHCGPB_0000244 | FHCGPB_0000245 | Email from V. Larkins to V. Ray re REO Testing Methodology; Attachment: Real Estate Owned Testing Protocol (missing) | Plaintiffs' investigation methodology | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3878 | FHCGPB_0000281 | FHCGPB_0000283 | Email from V. Larkins to L. Augustine re HUD | Plaintiffs' investigation methodology | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3879 | FHCGPB_0000502 | FHCGPB_0000502 | Email from V. Ray to V. Larkins re REO Testing Methodology | Plaintiffs' alleged damages | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3880 | FHCGPB_0000122 | FHCGPB_0000123 | Email from V. Larkins to L. Augustine re REO List; Attachment: REO 2.1.16 Updated.xlsx | Plaintiffs' investigation methodology | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3881 | | | Email Attachment: REO 2.1.16 Updated (Vince Larkins Deposition - Exhibit 6340) | Plaintiffs' investigation methodology | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time).No Bates #s listed. | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3882 | FHCGPB_0000550 | FHCGPB_0000550 | Email from L. Augustine to V. Larkins re Updated REO List; Attachment: 1.8.15 Palm Beach REO List.xls (missing) | Plaintiffs' alleged damages | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3883 | FHCGPB_0000384 | FHCGPB_0000384 | Email from V. Larkins to J. Perez re Questions | Plaintiffs' investigation methodology | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3884 | FHCGPB_0000151 | FHCGPB_0000152 | Email from D. Baade to K. Robertson re Planning around Deutsch Bank/Ocwen | Plaintiffs' mission | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3885 | NFHA_0015121 | NFHA_0015146 | Property photos re 113 Sevilla Ave., Royal Palm Beach, FL | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3886 | NFHA_0014657 | NFHA_0014688 | Property photos re 3165 Frost Road, Palm Springs, FL | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3887 | NFHA_0015121 | | REO Evaluation Form re [718 N H Street, Lake Worth, FL 33460], dated January 13, 2015 (Vince Larkins Deposition - Exhibit 6384) | Plaintiffs' investigation methodology | Objections, missing Bates # | Identified by bates number. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages |
| 3916 | | | REO Investigation Data spreadsheet Rescue Partnership Properties (John Petruszak Deposition - Exhibit 6181) | Relevant to plaintiffs' investigation methodology and findings. | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Identified by deposition exhibit. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3917 | | | List of Properties with scoring for Lake County, Indiana (John Petruszak Deposition - Exhibit 6185) | Relevant to plaintiffs' investigation methodology and findings. | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Identified by deposition exhibit. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3918 | | | List of Illinois properties evaluated and not evaluated during REO Investigations (John Petruszak Deposition - Exhibit 6186) | Relevant to plaintiffs' investigation methodology and findings. | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Identified by deposition exhibit. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3927 | SSHC_0004526 | SSHC_0004527 | Email from J. Petruszak to M. Chavarria re REO Site Visits | Relevant to plaintiffs' investigation methodology and findings. | FRE 403 (misleading) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3928 | SSHC_0004538 | SSHC_0004540 | Email from M. Chavarria to L. Augustine re Gary REO Site Visits | Relevant to plaintiffs' investigation methodology and findings. | FRE 403 (misleading) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3935 | FHONWO_0000652 | FHONWO_0000652 | Email from D. Lauri to FHC Users re ACTION: STAT - Timesheets - Entry ...; Attachment: STAT - Time Entry as of 10.24.13.docx (missing) | Plaintiffs' alleged damages | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time) | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3938 | FHONWO_0000757 | FHONWO_0000758 | Email from L. Skowronek to C. Rodriguez re RE: REO update | Plaintiffs' investigation methodology | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3939 | FHONWO_0000736 | FHONWO_0000736 | Email from C. Parker to S. Jester, et al. re ed asap*** | Plaintiffs' alleged damages | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3940 | TFHC_0006504 | TFHC_0006566 | Compilation of financial documents | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3941 | FHONWO_0001411 | FHONWO_0001412 | Email from K. Plocek to L. Mullen re RE: REO update, tips, and teams | Plaintiffs' investigation methodology | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3942 | NFHA_0001894 | NFHA_0001929 | Photos | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3943 | George Thomas Deposition Exhibit 6625 | | Email from M. Flannery to TFHC Board Members re Vision and Mission Statements' revision proposals (George Thomas Deposition Exhibit 6625) | Plaintiffs' mission | Objection. No Bates #s listed. | Identified by deposition exhibit. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3944 | NTFHC_0000976 | NTFHC_0000999 | North Texas Fair Housing Center IRS Form 990 Return of Organization Exempt From Tax (2014) | Document outlining financial information. | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3945 | Frances Espinoza Deposition - Exhibit 6655 | | Native Email Attachment: Dallas REO List 6.2.15.xls (Frances Espinoza Deposition - Exhibit 6655) | Correspondence discussing list of DB properties. | No objection if document is a copy of NTFHC_0001518 | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3950 | Frances Espinoza Deposition - Exhibit 6693 | | Native Spreadsheet: Employees Time and Reimbursement Chart (Frances Espinoza Deposition - Exhibit 6693) | Plaintiffs' alleged damages | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3953 | | | Diversion of Resources (Heather Crislip Deposition - Exhibit 6910) | Plaintiffs' alleged damages | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3957 | HRAC_0000363 | HRAC_0000364 | Email from A. Mehlman to M. Lepley re REO questions | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3958 | HRAC_0000290 | HRAC_0000292 | Email from K. Keniray to L. Augustine re REO Update | Plaintiffs' mission | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3959 | HRAC_0001056 | HRAC_0001057 | Cleveland Training Properties 12.2.2013 (BofA, US Bank, Deutsche) | Plaintiffs' alleged damages | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3960 | NFHA_0011220 | NFHA_0011241 | Property Photos re | Plaintiffs' investigation methodology | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3961 | HRAC_0008866 | HRAC_0008872 | Handwritten note from Wendy NFHA | Plaintiffs' alleged damages | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3963 | HRAC_0000509 | HRAC_0000509 | Email from M. Lepley to T. Pinkston re REO's | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3964 | HRAC_0000573 | HRAC_0000573 | Email from M. Lepley to A. Mehlman re REO | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3965 | HRAC_0000168 | HRAC_0000169 | Email from H. King to A. Mehlman re REO | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3966 | | | Cleveland, OH REO Property List (Kris Keniray Deposition Exhibit 7011) | Plaintiffs' mission | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time); No Bates #s provided | Identified by deposition exhibit. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3967 | HRAC_0000333 | HRAC_0000333 | Email from M. Lepley to L. Augustine re Cleveland REOs | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3968 | HRAC_0001119 | HRAC_0001122 | Email from D. Honsa to A. Mehlman re REO Project | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3969 | MVFHC_0001687 | MVFHC_0001690 | Email from J. McCarthy to E. Kemple re List of URLs | Relevant to plaintiffs' investigation methodology and findings. | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3970 | NFHA_00334458 | NFHA_00334464 | Email from S. Abedin to E. Kemple re Very Important: Bank of America process and strategies; Attachment: HartfordNewHaven09-11-13.xls (missing) | Relevant to plaintiffs' investigation methodology and findings. | FRE 401/403 (confusing, misleading, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3990 | CFHC_0000693 | CFHC_0000730 | Connecticut Fair Housing Center 2013 Government Organization Income Tax | Relevant to plaintiffs' alleged damages. | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3991 | Erin Kemple Deposition - Exhibit 7240 | | Training Date List (Excerpt) (Erin Kemple Deposition - Exhibit 7240) | Relevant to plaintiffs' investigation methodology and findings. | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Identified by deposition exhibit. Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 3997 | | | Online Version of Evaluation Form (Erin Kemple Deposition - Exhibit 7262) | Relevant to plaintiffs' investigation methodology and findings. | No objection to the extent it is a copy of a form produced by Plaintiffs | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 3998 | | | Property Photos (Erin Kemple Deposition - Exhibit 7264) | Relevant to plaintiffs' investigation methodology and findings. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4010 | | | Spreadsheet re Agreed Property List, dated April 22, 2022 | List of alleged at-issue properties. | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Copy provided directly to plaintiff. Also included on plaintiffs' exhibit list. See Bogo-Ernst email of 4/26/22. |
| 4011 | | | Remittance Report re HSI Asset Securitization Corporation Trust 2007-OPT1, distribution date January 25, 2023 | HIS Asset Corporation Trust Mortgage Pass-Through Certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4012 | | | Prospectus Supplement re HSI Asset Securitization Corporation Trust 2007-OPT1, dated January 29, 2007 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4013 | DB_NFHA00143097 | DB_NFHA00143339 | Pooling and Servicing Agreement re American Home Mortgage Assets 2006-6, dated October 1, 2006 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4014 | | | Prospectus Supplement re Morgan Stanley ABS Capital I Inc. 2007-HE5, dated April 24, 2007 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4015 | | | Prospectus Supplement re American Home Mortgage Assets 2007-3, dated June 5, 2007 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4016 | | | Prospectus Supplement re Fremont Home Loan Trust 2006-2, dated April 6, 2006 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4017 | | | Prospectus Supplement re Harborview Mortgage Loan Trust 2006-14, dated December 20, 2006 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4018 | | | Prospectus Supplement re Morgan Stanley ABS Capital I Inc. 2007-HE6, dated May 30, 2007 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4019 | | | Prospectus Supplement re Ixis Real Estate Capital Trust 2007-HE1, dated January 23, 2007 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4020 | | | Prospectus Supplement re Aegis Asset Backed Securities Trust 2006-1, dated October 1, 2006 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4021 | DB_NFHA00142851 | DB_NFHA00143096 | Pooling and Servicing Agreement re American Home Mortgage Assets Series 2006-5, dated September 1, 2006 | Pooling and Servicing Agreement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4022 | | | Prospectus Supplement re GSAMP Trust 2006-FM2, dated September 28, 2006 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4023 | | | Prospectus Supplement re GSAMP Trust 2007-FM1, dated January 29, 2007 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4024 | | | Prospectus Supplement re GSAMP Trust 2007-FM2, dated February 20, 2007 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4025 | | | Prospectus Supplement re GSR Mortgage Loan Trust 2007-OA1, dated May 7, 2007 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4026 | | | Prospectus Supplement re HSI Asset Securitization Corporation Trust 2006-OPT3, dated April 3, 2006 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4027 | | | Prospectus Supplement re HSI Asset Securitization Corporation Trust 2006-OPT4, dated April 26, 2006 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4028 | | | Prospectus Supplement re Morgan Stanley Ixis Real Estate Capital Trust 2006-1, dated June 27, 2006 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4029 | | | Prospectus Supplement re Soundview Home Loan Trust 2006-EQ2, dated December 20, 2006 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4030 | DB_NFHA00254232 | DB_NFHA00254427 | Pooling and Servicing Agreement re Morgan Stanley ABS Capital I Inc. 2007-NC2, dated April 1, 2007 | Pooling Service Agreement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4031 | | | Prospectus Supplement re American Home Mortgage Assets Series 2007-2, dated February 27, 2007 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4032 | | | Prospectus Supplement re American Home Mortgage Assets Series 2007-5, dated June 29, 2007 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4033 | DB_NFHA00260608 | DB_NFHA00260917 | Pooling and Servicing Agreement re Morgan Stanley Structured Trust I 2007-1, dated June 1, 2007 | Pooling Service Agreement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4034 | DB_NFHA00153694 | DB_NFHA00154085 | Pooling and Servicing Agreement re American Home Mortgage Assets Trust 2006-2, dated June 1, 2006 | Pooling Service Agreement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4035 | | | Moody's Assessment Announcement re Bravo Mortgage Asset Trust 2006-1, dated April 1, 2022 | Document discussing Moody's Investors Service announcement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4036 | | | Prospectus Supplement re GSAA Home Equity Trust 2006-10, dated June 26, 2006 | Prospectus Supplement identifying the structure of Trust including the types of classes offered. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4037 | | | Prospectus Supplement re HSI Asset Securitization Corporation Trust 2006-OPT2, dated February 27, 2006 | Prospectus Supplement identifying the structure of Trust including the types of classes offered. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4038 | | | Remittance Report re Long Beach Mortgage Loan Trust 2006-1, distribution date January 25, 2023 | Long Beach Mortgage Loan Trust Mortgage Pass Through Certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4039 | | | Prospectus Supplement re Long Beach Mortgage Loan Trust 2006-1, dated January 30, 2006 | Prospectus Supplement showing Long Beach Mortgage Loan Trust structure and financial status of the mortgage loans including asset- backed certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4040 | | | Remittance Report re Long Beach Mortgage Loan Trust 2004-1, distribution date January 25, 2023 | Long Beach Mortgage Loan Trust Mortgage Pass Through Certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4041 | | | Prospectus Supplement re Long Beach Mortgage Loan Trust 2004-1, dated February 3, 2004 | Prospectus Supplement showing structure and financial status of the mortgage loans included in the Trusts. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4042 | | | Remittance Report re Long Beach Mortgage Loan Trust 2005-WL1, distribution date January 25, 2023 | Long Beach Mortgage Loan Trust Mortgage Pass Through Certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4043 | | | Prospectus Supplement re Long Beach Mortgage Loan Trust 2005-WL1, dated July 13, 2005 | Prospectus Supplement showing classes of certificates being offered, risk factors, interest rate support, and credit enhancement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4044 | | | Prospectus Supplement re Morgan Stanley ABS Capital I Inc. 2007-NC3, dated May 29, 2007 | Prospectus Supplement showing classes of certificates being offered, risk factors, interest rate support, and credit enhancement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4045 | | | Prospectus Supplement re Morgan Stanley ABS Capital I Inc. 2007-NC4, dated June 19, 2007 | Prospectus Supplement showing classes of certificates being offered, risk factors, interest rate support, and credit enhancement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4046 | | | Prospectus Supplement re Morgan Stanley Home Equity Loan Trust 2007-2, dated April 2, 2007 | Prospectus Supplement showing classes of certificates being offered, risk factors, interest rate support, and credit enhancement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4047 | | | Remittance Report re New Century Home Equity Loan Trust 2004-3, distribution date January 25, 2023 | New Century Home Equity Loan Trust 2004-3 showing asset backed notes within January 25, 2023 Distribution. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4048 | | | Prospectus Supplement re New Century Home Equity Loan Trust 2004-3, dated September 27, 2004 | Prospectus Supplement showing New Century Home Equity Loan Trust 2004-3 asset backed notes, series 2004-3. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4049 | | | Prospectus Supplement re Aames Mortgage Investment Trust 2004-1, dated November 24, 2004 | Prospectus supplement showing four classes of senior notes and thirteen classes of subordinate notes. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4050 | | | Prospectus Supplement re Aames Mortgage Trust 2005-1, dated February 17, 2005 | Prospectus Supplement showing the notes which are obligations of the trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4051 | | | Remittance Report re Accredited Mortgage Loan Trust 2002-2, distribution date October 25, 2021 | Accredited Mortgage Loan Trust mortgage pass through certificates showing October 25, 2021 Distributions. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4052 | | | Prospectus Supplement re Accredited Mortgage Loan Trust 2002-2, dated November 20, 2002 | Prospectus supplement showing the Trust's three groups of residential mortgage loans. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4053 | | | Prospectus Supplement re ACE Securities Corp. HELT, Series 2007-HE2, dated March 8, 2007 | Prospectus supplement showing interest in issuing entity. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4054 | | | Prospectus Supplement re American Home Mortgage Assets 2007-4, dated March 31, 2007 | Prospectus supplement showing the trust consists of a pool of hybrid adjustable rate mortgage loans. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4055 | | | Prospectus Supplement re American Home Mortgage Investment Trust 2005-3, dated September 19, 2005 | Prospectus supplement showing payments on notes, interest rates, and balances due. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4056 | | | Remittance Report re Carrington Mortgage Loan Trust 2005-NC5, distribution date January 25, 2023 | Distribution report showing Carrington Mortgage Loan Trust asset backed pass-through certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4057 | | | Prospectus Supplement re Carrington Mortgage Loan Trust 2005-NC5, dated September 29, 2005 | Summary of offered certificates for Carrington Mortgage Loan Trust including asset-backed pass through certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4058 | | | Prospectus Supplement re DSLA Mortgage Loan Trust 2006-AR2, dated September 11, 2006 | DSLA mortgage loan trust mortgage loan pass- through certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4059 | | | Prospectus Supplement re GSAA Home Equity Trust 2006-11, dated March 31, 2006 | Summary of highlights from Prospectus supplement for GSAA asset backed certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4060 | | | Prospectus Supplement re GSAA Home Equity Trust 2006-18, dated October 6, 2006 | Summary of highlights from Prospectus supplement for GSAA asset backed certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4061 | | | Prospectus Supplement re GSAA Home Equity Trust 2006-2, dated November 17, 2005 | Summary of highlights from Prospectus supplement for GSAA asset backed certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4062 | | | Prospectus Supplement re GSAA Home Equity Trust 2007-4, dated February 13, 2007 | Summary of highlights from Prospectus supplement for GSAMP Trust mortgage pass through certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4063 | | | Prospectus Supplement re GSAMP Trust 2006-FM3, dated October 6, 2006 | Summary of highlights from Prospectus supplement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4064 | | | Prospectus Supplement re GSAMP Trust 2006-NC2, dated March 31, 2006 | Summary of highlights from Prospectus supplement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4065 | | | Prospectus Supplement re GSAMP Trust 2007-HSBC1, dated February 13, 2007 | Summary of highlights from Prospectus supplement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4066 | | | Prospectus Supplement re Harborview Mortgage Loan Trust 2006-7, dated August 10, 2006 | Summary of highlights from Prospectus supplement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4067 | | | Prospectus Supplement re Harborview Mortgage Loan Trust 2006-8, dated August 28, 2006 | Harborview Mortgage Loan Trust mortgage loan pass-through certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4068 | | | Prospectus Supplement re Harborview Mortgage Loan Trust 2007-4, dated June 13, 2007 | Harborview Mortgage Loan Trust mortgage loan pass-through certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4069 | | | Prospectus Supplement re Harborview Mortgage Loan Trust 2007-5, dated April 29, 2008 | Summary of highlights from Prospectus supplement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4070 | | | Supplement to Prospectus Supplement re Harborview Mortgage Loan Trust 2007-7, dated April 29, 2008 | Harborview Mortgage Loan Trust mortgage loan pass-through certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4071 | | | Prospectus Supplement re HSI Asset Securitized Corporation Trust 2005-I1, dated July 11, 2005 | Mortgage pass-through certificates for HIS Asset Securitization Corporation Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4072 | | | Remittance Report re IMPAC CMB Trust 2004-7, distribution date January 25, 2023 | Impac CMB Trust collateralized asset-backed bonds distribution. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4073 | | | Prospectus Supplement re IMPAC CMB Trust 2004-7, dated July 27, 2004 | Impac CMB Trust Series showing collateralized asset-backed bonds and collateralized asset-backed grantor trust certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4074 | | | Supplement to Prospectus Supplement re IMPAC Secured Assets Corp 2004-3, dated December 9, 2004 | Impac Funding Corporation Master Servicer Mortgage pass-through certificates to Impac Secured Assets Corp. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4075 | | | Remittance Report re IMPAC Secured Assets Corp. 2004-3, distribution date January 25, 2023 | Impac Secured Assets Corporation Mortgage Pass-Through Certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4076 | | | Prospectus Supplement re Ixis Real Estate Capital Trust 2006-HE3, dated September 26, 2006 | Report regarding Mortgage Pass-Through Certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4077 | | | Remittance Report re Lehman Mortgage Trust 2006-6, distribution date January 25, 2023 | Lehman Mortgage Trust Mortgage Pass-Through Certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4078 | | | Prospectus Supplement re Lehman Mortgage Trust 2006-6, dated September 28, 2006 | Long Beach Mortgage Loan Trust Asset-Backed Certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4079 | | | Remittance Report re Long Beach Mortgage Loan Trust 2005-3, distribution date January 25, 2023 | Long Beach Mortgage Loan Trust Asset-Backed Certificates. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4080 | | | Prospectus Supplement re Long Beach Mortgage Loan Trust 2005-3, dated September 1, 2005 | Mortgage pass through Certificates for Long Beach Mortgage Loan Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4081 | | | Remittance Report re Long Beach Mortgage Loan Trust 2005-WL2, distribution date January 25, 2023 | Summary providing an overview of calculations and cash flow priorities for Long Beach Mortgage Loan Trust. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4082 | | | Prospectus Supplement re Long Beach Mortgage Loan Trust 2005-WL2, dated August 25, 2005 | Mortgage pass through Certificates showing assets of issuing entity. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4083 | | | Prospectus Supplement re Morgan Stanley ABS Capital I Inc. 2005-HE3, dated July 19, 2005 | Mortgage pass through Certificates showing assets of issuing entity. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4084 | | | Prospectus Supplement re Morgan Stanley ABS Capital I Inc. 2007-HE7, dated September 27, 2007 | Mortgage pass through Certificates showing assets of issuing entity. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4085 | | | Exhibit A to Kliebard Affidavit to Trustees Motion to Dismiss | Table explaining trust ownership, duties, and servicer duties. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4086 | | | Freddie Mac Single-Family Seller/Servicer Guide, dated March 9, 2016 | Document outlining Freddie Mac's requirements. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4087 | | | HUD Handbook 4000.1 - FHA Single Family Housing Policy Handbook (Redline), revised November 18, 2020 | Document outlining the life cycle of a mortgage loan. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4088 | | | U.S. Department of Housing and Urban Development Mortgagee Letter 2010-18, dated May 13, 2010 | Document explaining property preservation. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4089 | | | U.S. Department of Housing and Urban Development Mortgagee Letter 2016-02, dated February 5, 2016 | Document explaining property preservation. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4090 | | | Fannie May Single Family Servicing Guide, Section E-3.2-12 entitled "Performing Property Preservation During Foreclosure Proceedings (11/12/2014)" (p.630-631), dated November 25, 2015 | Document outlining requirements for performing property preservation during foreclosure proceedings. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4091 | ASI000300649 | | Altisource Property Work Order (Item #WI20023595) re Property ID 74422203071 [14-16 Foley St, West Hartford, CT 06110], issued date January 19, 2016 | Work order for initial janitorial services. | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 4092 | ASI000549718 | | Altisource Property Work Order (Item #WI17907344) re Property ID 71455152141 [3815 S Pin Oak Ave, New Orleans, LA 70131], issued date August 25, 2015 | Work order for initial janitorial services. | No objection if drawn from ASI000176412- ASI000555511 or other materials produced in discovery and if provided in advance in accordance with trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. |
| 4093 | PL_5998 | | Property Photographs, dated January 30, 2014 | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4094 | PL_9172 | | Property Photographs, dated February 20, 2015 | Alleged property deficiencies. | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4098 | | | Government website entitled "State Area Measurements and Internal Point Coordinates", last revised December 16, 2021 | Website discussing land, water and total area measurements. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4099 | DB_NFHA00130474 | DB_NFHA00130530 | Master Servicing Agreement re American Home Mortgage Investment Trust 2006-3, dated December 28, 2006 | Master Service Agreement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4100 | DB_NFHA00130433 | DB_NFHA00130473 | Master Servicing Agreement re American Home Mortgage Investment Trust 2005-1, dated March 23, 2005 | Master Service Agreement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4101 | DB_NFHA00131029 | DB_NFHA00131097 | Servicing Agreement re American Home Mortgage Investment Trust 2006-1, dated March 29, 2006 | Master Service Agreement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4102 | DB_NFHA00130784 | DB_NFHA00130843 | Master Servicing Agreement re American Home Mortgage Investment Trust 2006-2, dated June 30, 2006 | Master Service Agreement. | Objection to the extent undisclosed/not previously produced | Publicly available and disclosed in expert discovery. Cited by defense expert Bryar in Appendix A. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4127 | Deposition Exhibit 5851 | | Spreadsheet re Properties and Property Totals by Agency and Lender (Deposition Exhibit 5851) | Relevant to plaintiffs' investigation methodology and findings. | Objection - Not Specified - Not Produced In Discovery - Additional Objections Reserved if Produced for Review | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |
| 4128 | | | Exhibit 18 - Compilation of REO Field Evaluation Forms | Relevant to plaintiffs' investigation methodology and findings. | Objection - Not Specified - Not Produced In Discovery - Additional Objections Reserved if Produced for Review | Disclosed in expert discovery. Exhibit 18 to McCrary expert report. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4129 | | | Columbia University Office of Research Compliance and Training document entitled "What You Need to Know about Research Misconduct" | Relevant to plaintiffs' investigation methodology and findings. | Objection - Not Specified - Not Produced In Discovery - Additional Objections Reserved if Produced for Review | Publicly available and disclosed in expert discovery. Cited by defense expert McCrary. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4130 | | | FFIEC Online Census Data System (https://www.ffiec.gov/census/default.aspx) | Document discussing tool to access FFIEC census data. | Objection - Not Specified - Not Produced In Discovery - Additional Objections Reserved if Produced for Review | Publicly available and disclosed in expert discovery. Cited by defense expert Stedman. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4140 | Lindsay Augustine Deposition - Exhibit 7702 | | Differing Handwritten and Typed Forms (Lindsay Augustine Deposition - Exhibit 7702) | Examples of forms used to identify alleged deficiencies. | Objection - Not Specified - Not Produced In Discovery - Additional Objections Reserved if Produced for Review | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |
| 4141 | FHONWO_0000765 | FHONWO_0000766 | Email from L. Skowronek to C. Rodriguez re RE: REO Update | Discussing REO investigation follow up needed. | Objection FRE 401, 403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4142 | | | Fair Housing Center of Washington webpage entitled "Become a Tester", captured April 3, 2023 | Website advertising job posting to become a tester. | Objection - Not Specified - Not Produced In Discovery - Additional Objections Reserved if Produced for Review | Publicly available and disclosed in expert discovery. Cited by defense expert Stedman. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4143 | | | Handwritten Forms with Notes Not Reflected in Corresponding Database Entries (Lindsay Augustine Deposition - Exhibit 7700) | Examples of forms used to identify alleged deficiencies. | Objection - Not Specified - Not Produced In Discovery - Additional Objections Reserved if Produced for Review | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |
| 4144 | | | REO Evaluation Form (Deposition Exhibit 6125) | REO Field evaluation form. | Objection - Not Specified - Not Produced In Discovery - Additional Objections Reserved if Produced for Review (if blank Pltf REO Evaluation form, No Objection | Identified by deposition exhibit. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |
| 4146 | | | REO Evaluation Form re [2699 Filmore Avenue, Memphis, TN 38114], dated February 4, 2014 (Defendants' MSJ - Exhibit 11) | Relevant to plaintiffs' investigation methodology and findings. | No objection to the extent it is a copy of a form produced by Plaintiffs | Publicly available on the docket. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |
| 4147 | | | REO Evaluation Form re [7332 S. Talman, Chicago, IL 60629], dated December 10, 2013 (Defendants' MSJ - Exhibit 12) | Relevant to plaintiffs' investigation methodology and findings. | No objection to the extent it is a copy of a form produced by Plaintiffs | Publicly available on the docket. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4148 | Ayres_000009 (excerpt) | | Excerpt from Ian Ayres's working paper (AYRES_0000009.xls) - Database record for property ID 9462 at 2344 Bagdad Ave. | Relevant to plaintiffs' investigation methodology and findings. | Objection, FRE 401, 403 | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4149 | NFHA_0058977 NFHA_0058976 NFHA_0069181 NFHA_0069165 NFHA_0069180 NFHA_0072449 | | Group Exhibit of NFHA diversion logs | Plaintiffs' alleged damages | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Produced in discovery and identified by Bates Number. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4150 | | | Chart entitled "Sum of SOL Challenges" - 56.1 Damages Tracker (Defendants' MSJ - Exhibit 65) | Relevant to Plaintiffs' alleged damages. | Objection - Not Specified - Not Produced In Discovery - Additional Objections Reserved if Produced for Review | Document is publicly available on the docket. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4151 | | | Chart re property and lender information (Defendants' MSJ - Exhibit 66) | Relevant to Plaintiffs' alleged damages. | Objection - Not Specified - Not Produced In Discovery - Additional Objections Reserved if Produced for Review | Document is publicly available on the docket. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4167 | DB_NFHA00232546 | DB_NFHA00232722 | Pooling and Servicing Agreement re IndyMac INDX Mortgage Loan Trust 2004-AR3, dated June 1, 2004 | Agreement in which parties transferred and assigned Mortgage Notes. | Objection to the extent undisclosed/not previously produced | Identified by Bates Number and document disclosed in expert discovery and publicly available. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4172 | | | Plaintiff Form 990s (Combined 2015-2017) | 2015-2017 Form 990s from Plaintiff. | Objection to the extent undisclosed/not previously produced; summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. Publicly Available. Defendants will identify specific 990s from all publicly available 990s 2015-2017 for use at trial in accordance with pretrial procedures |
| 4181 | | | International Property Maintenance Code (2021) ("IPMC") | Document establishing minimum requirements for maintenance of existing buildings through model code regulations. | Objection - Not Specified - Inadequate Description if from Expert Materials (Plaintiffs) - Not Produced In Discovery - Additional Objections Reserved if Produced for Review | Document disclosed in expert discovery and cited by Plaintiff expert Poche. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4182 | | | Freddie Mac Form 1013 | Inspection report identifying the categories inspectors should look for. | Objection - Not Specified - Inadequate Description if from Expert Materials (Plaintiffs) - Not Produced In Discovery - Additional Objections Reserved if Produced for Review | Document disclosed in expert discovery and cited by Plaintiff expert Poche. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4183 | | | City of Hampton Parcel Viewer entry for 606 Newport News Ave. | Viewer entry showing alleged property deficiencies for alleged at issue property. | Objection - Not Specified - Inadequate Description if from Expert Materials (Plaintiffs) - Not Produced In Discovery - Additional Objections Reserved if Produced for Review | Document disclosed in expert discovery and cited by Plaintiff expert Poche. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4527 | CFHC_0000786 | CFHC_0000786 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4528 | CFHC_0000787 | CFHC_0000787 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4529 | CFHC_0000967 | CFHC_0000967 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4530 | CFHC_0000971 | CFHC_0000971 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4531 | CFHC_0000972 | CFHC_0000972 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4532 | CFHC_0001423 | CFHC_0001423 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4563 | COFHA_0000185 | COFHA_0000188 | Email from K. Zimmerman to T. Cumutte re REO Final EVAL Form with Point Formulas, dated March 18, 2016 | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4576 | FHANC_0000550 | FHANC_0000550 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4578 | FHANC_0000558 | FHANC_0000560 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4580 | FHANC_0000580 | FHANC_0000580 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4581 | FHANC_0001078 | FHANC_0001078 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4582 | FHANC_0001541 | FHANC_0001541 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4583 | FHANC_0001854 | FHANC_0001854 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4584 | FHANC_0001897 | FHANC_0001897 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4585 | FHANC_0002016 | FHANC_0002016 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4586 | FHANC_0003530 | FHANC_0003530 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4589 | FHANC_0004994 | FHANC_0004994 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4591 | FHANC_0005062 | FHANC_0005062 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4593 | FHANC_0005070 | FHANC_0005072 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4594 | FHANC_0005242 | FHANC_0005242 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4595 | FHANC_0005708 | FHANC_0005708 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4596 | FHANC_0005939 | FHANC_0005939 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4597 | FHCGPB_0000146 | FHCGPB_0000146 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4605 | FHCWM_0000118 | FHCWM_0000118 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4606 | FHCWM_0000920 | FHCWM_0000921 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4607 | FHCWM_0001197 | FHCWM_0001198 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4608 | FHCWM_0001252 | FHCWM_0001252 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4655 | FHONWO_0000048 | FHONWO_0000048 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4687 | FHONWO_0002769 | FHONWO_0002769 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4690 | HOMEOFVA_0005017 | HOMEOFVA_0005017 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4691 | HOMEOFVA_0005018 | HOMEOFVA_0005018 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4715 | HOMEVA_0001352 | HOMEVA_0001352 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4716 | HOMEVA_0001353 | HOMEVA_0001353 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4717 | HOMEVA_0001368 | HOMEVA_0001368 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4734 | HOMEVA_0002620 | HOMEVA_0002620 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4735 | HOMEVA_0002627 | HOMEVA_0002627 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4736 | HOMEVA_0004438 | HOMEVA_0004438 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4737 | HOMEVA_0004608 | HOMEVA_0004608 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4738 | HOMEVA_0004613 | HOMEVA_0004613 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4739 | HOMEVA_0004614 | HOMEVA_0004614 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4740 | HOPE_FHC_0000200 | HOPE_FHC_0000200 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4776 | HOPE_FHC_0001269 | HOPE_FHC_0001269 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4777 | HOPE_FHC_0001451 | HOPE_FHC_0001451 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4779 | HOPE_FHC_0001696 | HOPE_FHC_0001696 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4780 | HOPE_FHC_0001763 | HOPE_FHC_0001763 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4782 | HOPE_FHC_0002008 | HOPE_FHC_0002008 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4809 | HOUSING_OPPS_00002130 | HOUSING_OPPS_00002130 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4810 | HOUSING_OPPS_00002455 | HOUSING_OPPS_00002455 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4811 | HOUSING_OPPS_00002456 | HOUSING_OPPS_00002456 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4813 | HOUSING_OPPS_00002469 | HOUSING_OPPS_00002469 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4814 | HOUSING_OPPS_00003054 | HOUSING_OPPS_00003054 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4817 | HOUSING_OPPS_00003093 | HOUSING_OPPS_00003093 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4818 | HOUSING_OPPS_0001555 | HOUSING_OPPS_0001555 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4819 | HOUSING_OPPS_0001562 | HOUSING_OPPS_0001562 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4820 | HOUSING_OPPS_0001569 | HOUSING_OPPS_0001569 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4821 | HRAC_0000374 | HRAC_0000374 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4822 | HRAC_0000777 | HRAC_0000856 | Compilation of handwritten REO Evaluation forms | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4823 | HRAC_0009131 | HRAC_0009131 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4824 | HRAC_0009284 | HRAC_0009284 | Email from A. Mehlman to D. Honsa re FW: REO Materials, dated June 9, 2014 | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 4825 | HRAC_0009286 | HRAC_0009286 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 4939 | MMFHC_0004999 | MMFHC_0004999 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5002 | MVFHC_0001675 | MVFHC_0001676 | Email from J. McCarthy to D. Lauri re FW: Shanna's edits Re: Updated REO evaluation form, dated April 26, 2010 | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5003 | MVFHC_0001677 | MVFHC_0001679 | Email from J. McCarthy to D. Lauri re FW: Shanna's edits Re: Updated REO evaluation form, dated April 26, 2010 | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5004 | MVFHC_0001680 | MVFHC_0001681 | Email from J. McCarthy to D. Lauri re FW: Shanna's edits Re: Updated REO evaluation form, dated April 26, 2010 | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5005 | MVFHC_0001682 | MVFHC_0001683 | Email from J. McCarthy to D. Lauri re FW: Updated REO evalution form, dated August 26, 2010 | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5006 | MVFHC_0001684 | MVFHC_0001686 | Email from J. McCarthy to S. Smith, et al. re RE: Shanna's edits Re: Updated REO evaluation form, dated August 26, 2010 | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5007 | MVFHC_0001691 | MVFHC_0001695 | Email from Jim McCarthy to D. Lauri re FW: Please read Re: Shanna's edits Re: Updated REO evaluation form, dated August 27, 2010 | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5008 | MVFHC_0001920 | MVFHC_0001921 | Email from resuepartners-bounces@myfairhousing.com re [Rescuepartners] REO Evaluation Form, dated July 15, 2010 | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5009 | MVFHC_0001947 | MVFHC_0001950 | Email from K. Zimmerman to J. Zimmerman re REO Final EVAL Form with Point Formulas (3), dated January 5, 2015 | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5010 | MVFHC_0002028 | MVFHC_0002029 | Email from resuepartners-bounces@myfairhousing.com re Re: [Rescuepartners] REO Evaluation Form, dated July 15, 2010 | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5011 | MVFHC_0002069 | MVFHC_0002070 | Email from resuepartners-bounces@myfairhousing.com re Re: [Rescuepartners] REO Evaluation Form, dated July 15, 2010 | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5012 | MVFHC_0002272 | MVFHC_0002273 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5013 | MVFHC_0013046 | MVFHC_0013046 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5014 | MVFHC_0013048 | MVFHC_0013049 | Email from resuepartners-bounces@myfairhousing.com re [Rescuepartners] REO Evaluation Form, dated July 15, 2010 | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5015 | MVFHC_0013055 | MVFHC_0013055 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5016 | MVFHC_0013056 | MVFHC_0013056 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5017 | MVFHC_0013180 | MVFHC_0013181 | Email from resuepartners-bounces@myfairhousing.com re Re: [Rescuepartners] REO Evaluation Form, dated July 15, 2010 | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5018 | MVFHC_0013185 | MVFHC_0013186 | Email from resuepartners-bounces@myfairhousing.com re Re: [Rescuepartners] REO Evaluation Form, dated July 15, 2010 | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5019 | MVFHC_0013231 | MVFHC_0013231 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5020 | MVFHC_0013232 | MVFHC_0013232 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5021 | MVFHC_0013284 | MVFHC_0013284 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5022 | MVFHC_0013285 | MVFHC_0013285 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5023 | MVFHC_0013328 | MVFHC_0013328 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5024 | MVFHC_0013431 | MVFHC_0013431 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5025 | MVFHC_0013432 | MVFHC_0013432 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5026 | MVFHC_0013571 | MVFHC_0013571 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5027 | MVFHC_0013572 | MVFHC_0013572 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5028 | MVFHC_0013575 | MVFHC_0013575 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5029 | MVFHC_0013576 | MVFHC_0013576 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5030 | NFHA_0033768 | NFHA_0033768 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5031 | NFHA_0033769 | NFHA_0033769 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5032 | NFHA_0034519 | NFHA_0034519 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5033 | NFHA_0034530 | NFHA_0034530 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5730 | NFHA_0045986 | NFHA_0045986 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5731 | NFHA_0047992 | NFHA_0047992 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5737 | NFHA_0048260 | NFHA_0048260 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5738 | NFHA_0050036 | NFHA_0050036 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5743 | NFHA_0050994 | NFHA_0050996 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5745 | NFHA_0051000 | NFHA_0051000 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5746 | NFHA_0051719 | NFHA_0051719 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5748 | NFHA_0051885 | NFHA_0051885 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5749 | NFHA_0052112 | NFHA_0052112 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5750 | NFHA_0052739 | NFHA_0052739 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5752 | NFHA_0056986 | NFHA_0056987 | Email from S. Smith to J. McCarthy, et al. re USE this document for CALL, dated August 25, 2010 | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5753 | NFHA_0056989 | NFHA_0056989 | Email from S. Abedin to S. Smith, et al. re Updated REO evaluation form, dated August 26, 2010 | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5754 | NFHA_0056990 | NFHA_0056990 | Blank REO Form | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5755 | NFHA_0056991 | NFHA_0056991 | Blank REO Form | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5756 | NFHA_0056992 | NFHA_0056992 | Email from S. Abedin to S. Smith, et al. re Updated REO evaluation form, dated August 26, 2010 | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5757 | NFHA_0056993 | NFHA_0056993 | Blank REO Form | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5758 | NFHA_0056994 | NFHA_0056994 | Blank REO Form | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5759 | NFHA_0056995 | NFHA_0056995 | Email from S. Abedin to S. Smith, et al. re Updated REO evaluation form, dated August 26, 2010 | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5760 | NFHA_0056996 | NFHA_0056996 | Blank REO Form | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5761 | NFHA_0056997 | NFHA_0056997 | Blank REO Form | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5762 | NFHA_0056998 | NFHA_0056998 | Email from S. Abedin to S. Smith, et al. re Shanna's edits Re: Updated REO evaluation form, dated August 26, 2010 | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5763 | NFHA_0056999 | NFHA_0056999 | Blank REO Form | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5764 | NFHA_0057000 | NFHA_0057001 | Email from S. Abedin to S. Smith, et al. re RE: Shanna's edits Re: Updated REO evaluation form, dated August 26, 2010 | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5765 | NFHA_0057002 | NFHA_0057002 | Blank REO Form | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5766 | NFHA_0057006 | NFHA_0057007 | Email from S. Abedin to S. Smith, et al. re RE: Shanna's edits Re: Updated REO evaluation form, dated August 26, 2010 | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5767 | NFHA_0057008 | NFHA_0057010 | Email from W. Sanford to J. McCarthy re RE: Shanna's eddits Re: Updated REO evaluation form, dated August 27, 2010 | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5768 | NFHA_0057011 | NFHA_0057014 | Email from S. Smith to W. Sanford, et al. re Please read Re: Shanna's edits Re: Updated REO evaluatoin form, dated August 27, 2010 | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5769 | NFHA_0057015 | NFHA_0057015 | Blank REO Form | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5770 | NFHA_0057016 | NFHA_0057019 | Email from J. McCarthy to S. Smith, et al. RE: Please read Re: Shanna's edits Re: Updated REO evaluation form, dated August 27, 2010 | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5771 | NFHA_0057020 | NFHA_0057023 | Email from W. Sanford to Jim McCarthy, et al. re RE: Please read Re: Shanna's edits Re: Updated REO evaluation form, dated August 27, 2010 | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5772 | NFHA_0057024 | NFHA_0057028 | Email from S. Abedin to W. Sanford, et al. re RE: Please read Re: Shanna's edits Re: Updated REO evaluation form, dated August 27, 2010 | Plaintiffs' investigation methodology | Objection FRE 401/403 (misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5774 | NFHA_0062056 | NFHA_0062056 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5775 | NFHA_0062060 | NFHA_0062060 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5776 | NFHA_0062064 | NFHA_0062064 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5777 | NFHA_0062068 | NFHA_0062068 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5778 | NFHA_0069206 | NFHA_0069206 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5779 | NFHA_0069207 | NFHA_0069207 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5780 | NFHA_0069211 | NFHA_0069211 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5781 | NFHA_0069216 | NFHA_0069216 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5782 | NFHA_0069219 | NFHA_0069219 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5783 | NFHA_0069220 | NFHA_0069220 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5784 | NFHA_0069223 | NFHA_0069223 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5785 | NFHA_0069224 | NFHA_0069224 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5786 | NFHA_0069227 | NFHA_0069227 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5787 | NFHA_0069228 | NFHA_0069228 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5788 | NFHA_0069419 | NFHA_0069419 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5790 | NFHA_0069548 | NFHA_0069548 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5791 | NFHA_0069652 | NFHA_0069652 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5792 | NFHA_0069664 | NFHA_0069664 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5793 | NFHA_0069787 | NFHA_0069787 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5794 | NFHA_0069805 | NFHA_0069805 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5795 | NFHA_0069811 | NFHA_0069811 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5815 | NTFHC_0001968 | NTFHC_0001968 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5816 | NTFHC_0002149 | NTFHC_0002149 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5817 | SSHC_0001404 | SSHC_0001404 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5818 | SSHC_0001406 | SSHC_0001406 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5819 | SSHC_0005816 | SSHC_0005816 | Blank REO Form | Plaintiffs' investigation methodology | FRE 401/403 (cumulative); duplicative | Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5825 | DEP0000044 | DEP0000044 | Charts re GNOFHAC Education and Outreach Activities (Cashauna Hill Deposition - Exhibit 7334) | Plaintiffs' alleged damages. | Substance of Document Unclear; Plaintiffs reserve right to object. | Identified by deposition exhibit Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5826 | DEP0000044 | DEP0000044 | Charts re GNOFHA Outreach Events (Cashauna Hill Deposition - Exhibit 7336) | Plaintiffs' alleged damages. | Substance of Document Unclear; Plaintiffs reserve right to object. | Identified by deposition exhibit Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5827 | GNOFHAC_0003777 | GNOFHAC_0003865 | Letter from G. Banks to J. Perry re Fair Housing Initiative Program- PEI-MRC Grant No. FH700G11046 w/ attachments, dated March 6, 2012 | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5828 | GNOFHAC_0003866 | GNOFHAC_0003976 | U.S. HUD Document entitled "Assistance Award/Amendment" received by Greater New Orleans Fair Housing Action Center, effective date February 2, 2012 | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5829 | GNOFHAC_0001329 | GNOFHAC_0001329 | Highlighted spreadsheet re property visits | Plaintiffs' investigation methodology/ Plaintiffs' alleged damages | Substance of Document Unclear; Plaintiffs reserve right to object. | Identified by bates number. Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5830 | GNOFHAC_0004090 | GNOFHAC_0004096 | GNOFHAC Final Report re FHOI - Fair Lending Grant No. FH800G14009 | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5832 | Cashauna Hill Deposition Exhibit 7359 | | Spreadsheets re property visits | Plaintiffs' investigation methodology/ Plaintiffs' alleged damages | Substance of Document Unclear; Plaintiffs reserve right to object. | Identified by deposition exhibit. Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5833 | GNOFHAC_0004121 | GNOFHAC_0004125 | Document re GNOFHAC Factor 1; 2015. | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5836 | GNOFHAC_0004179 | GNOFHAC_0004199 | GNOFHAC Final Report re FY 2017 PEI - Multi Year Grant No. FPEI186014 | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5838 | DEP0000044 | DEP0000044 | Chart entitled "PEI FY2017 Q3 P14. Continuing Investigations" | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5862 | | | A summary chart of voluminous admissible data regarding properties, based on but not limited to public census data and property maintenance data, pursuant to FRE 1006. | Voluminous data in summary chart regarding properties | Summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5869 | | | LinkedIn Account of K. Smith, dated May 24, 2022 | Altisource personnel background. | Objection - not produced in discovery or shown at deposition | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5876 | SSHC_0004524 | SSHC_0004525 | Email from M. Chavarria to L. Augustine re Re: REO Site Visits, dated November 17, 2016 | Correspondence discussing Plaintiffs' investigation methodology and list of properties to be inspected. | FRE 401/403 (misleading, confusion) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5877 | SSHC_0005005 | SSHC_0005007 | Email from M. Chavarria to J. Petruszak re FW: REO Update, dated March 2, 2016 | Correspondence discussing Plaintiffs' investigation methodology and list of properties to be inspected. | FRE 401/403 (misleading, confusion) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5882 | ASI000053456 | | Skillport report for 2014 to 2021. | Document identifying training on the Fair Housing Act for 2014-2021. | Objection - Provide Bates number or specify Date of Production | Corrected Bates ASI000053456 Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5885 | ASI000555538 | | Excel spreadsheet documenting completion of training for 2018, 2019, and 2021. | Document identifying FHA Training. | Objection exhibit unspecified; objection to extent undisclosed/not previously produced | Identified by bates number. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5886 | ASI000555539 | | Excel spreadsheet documenting completion of Fair Housing Act training for 2016, 2017 and 2020. | Document identifying Fair Housing Act Training for 2016-2020. | Objection exhibit unspecified; objection to extent undisclosed/not previously produced | Identified by bates number. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5892 | MMFHC_0001301 | MMFHC_0001302 | Email re: REO Photo Uploads | Alleged property deficiencies | Objection under FRE 401/403 to extent used for a deficiency quiz or offered out of context | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5894 | N/A | N/A | Katherine Smith LinkedIn Page | Document discussing witness employment history and background information. | Objection - unspecified- Objection to the extent differs from that shown at deposition or otherwise produced during discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5895 | ASI000032334 | | Altisource SLR Valuation Form for Hybrid Review, dated 5/1/2018 | SLR Valuation Form | Objection - unspecified - not produced in discovery - Bates number or discovery exhibit number or production date unspecified | Identified by bates number. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5896 | OCWEN_0016014 | | Excel Spreadsheet - Ocwen scorecard for Altisource Valuations Performance | Ocwen scorecard. | Objection - unspecified - not produced in discovery - Bates number or discovery exhibit number or production date unspecified | Identified by bates number. Subject to Defendants' Motions in Limine - see prefatory reservations. If relevant Motion in Limine is denied this exhibit is relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5898 | FHCWM_0000113 | FHCWM_0000113 | Correspondence regarding identifying white neighborhoods for comparison. | Discussing identification of alleged at issue properties. | FRE 401/403 (misleading, confusion) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5900 | NFHA_0045032 | NFHA_0045034 | Email from Daniel Howe asking for bank specific properties to test and stating the race of the zip codes | Discussing Plaintiffs' interest in highest concentrations of white and nonhispanic households. | FRE 401/403 (misleading, confusion) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5901 | NFHA_0045130 | NFHA_0045136 | Email referencing need to know race of scoring for grant reporting | Discussing information for grant reporting. | FRE 401/403 (misleading, confusion) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5902 | NFHA_0045185 | NFHA_0045192 | Email requesting information regarding decision to not include properties in database | Discussing decision making about REO database. | FRE 401/403 (misleading, confusion) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5903 | NFHA_0046475 | NFHA_0046478 | Email regarding investigation of non-white REOs. | Discussing REO investigation. | FRE 401/403 (misleading, confusion) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5904 | NFHA_0047084 | NFHA_0047094 | Email expressing desire to investigate additional white properties. | Discussing selection of White neighborhoods. | FRE 401/403 (misleading, confusion) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5905 | NFHA_0047971 | NFHA_0047972 | Email identifying need to identify additional properties for funding. | Discussing need to satisfy grant requirements. | FRE 401/403 (misleading, confusion) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5910 | Defendants Deposition Exhibit 5806. | | REO Evaluation Form (Blank) | Plaintiffs' investigation methodology | Objection to the extent undisclosed/not previously produced | Identified by deposition exhibit Defendants Deposition Exhibit 5806. Subject to Defendants' Motions in Limine - see prefatory reservations. |
| 5912 | | | A summary chart of voluminous admissible foreclosure data pursuant to FRE 1006 taken from ZIP code foreclosure activity data from ATTOM/RealtyTrac. | Voluminous data in summary chart regarding foreclosures | Summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5913 | | | A summary chart of voluminous admissible housing data pursuant to FRE 1006. | Voluminous data in summary chart regarding housing | Summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5914 | | | A summary chart of voluminous admissible demographics data pursuant to FRE 1006. | Voluminous data in summary chart regarding demographics | Summary exhibits require discussion between parties; Plaintiffs reserve right to object. | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5915 | SSHC_0001475 | SSHC_0001536 | SSHC Form 990 (2013) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5916 | SSHC_0001537 | SSHC_0001475 | SSHC Form 990 (2015) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5917 | SSHC_0001567 | SSHC_0001594 | SSHC Form 990 (2016) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5918 | SSHC_0001595 | SSHC_0001623 | SSHC Form 990 (2017) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5919 | SSHC_0001624 | SSHC_0001653 | SSHC Form 990 (2018) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5920 | SSHC_0001654 | SSHC_0001683 | SSHC Form 990 (2019) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5921 | SSHC_0004101 | SSHC_0004124 | SSHC Form 990 (2012) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5922 | SSHC_0004125 | SSHC_0004149 | SSHC Form 990 (2011) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5923 | SSHC_0004150 | SSHC_0004177 | SSHC Form 990 (2014) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5924 | N/A | N/A | Home of VA Form 990 (2015) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5925 | N/A | N/A | Home of VA Form 990 (2016) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5926 | N/A | N/A | Home of VA Form 990 (2017) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5927 | N/A | N/A | Home of VA Form 990 (2018) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5928 | N/A | N/A | Home of VA Form 990 (2019) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5929 | N/A | N/A | Home of VA Form 990 (2020) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5930 | N/A | N/A | Home of VA Form 990 (2021) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5931 | N/A | N/A | Home of VA Form 990 (2022) | Plaintiffs' alleged damages | Objection under FRE 401/403 to the extent offered in relation to diversion damages; otherwise no objection | Includes information relevant to plaintiffs' alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5932 | N/A | N/A | National Fair Housing Alliance Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5933 | N/A | N/A | HOPE Fair Housing Center | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5934 | N/A | N/A | Open Communities Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5935 | N/A | N/A | South Suburban Housing Center Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5936 | N/A | N/A | Housing Opportunities Made Equal of Virginia Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5937 | N/A | N/A | Toledo Fair Housing Center Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5938 | N/A | N/A | Fair Housing Continuum Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5939 | N/A | N/A | Louisiana Fair Housing Action Center Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5940 | N/A | N/A | Denver Metro Fair Housing Center Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5941 | N/A | N/A | Metropolitan Milwaukee Fair Housing Council Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5942 | N/A | N/A | Fair Housing Center of West Michigan Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5943 | N/A | N/A | The Miami Valley Fair Housing Center Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5944 | N/A | N/A | Fair Housing Center for Rights and Research Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5945 | N/A | N/A | Fair Housing Center of the Greater Palm Beaches Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5946 | N/A | N/A | Fair Housing Center of Central Indiana Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5947 | N/A | N/A | Central Ohio Fair Housing Association Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5948 | N/A | N/A | Housing Opportunities Project for Excellence, Inc. Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5949 | N/A | N/A | Connecticut Fair Housing Center Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5950 | N/A | N/A | North Texas Fair Housing Center Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5951 | N/A | N/A | Fair Housing Advocates of Northern California Webpage | Plaintiffs' services and mission; Plaintiffs' alleged damages. | Objection - 401, 403, unidentified (confusing, waste of time) - not produced in discovery | Document is publicly available and a copy was provided to plaintiff. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5973 | HRAC_0006536 | HRAC_0006536 | Job Description for Director of FHCRR Research Department | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5974 | HRAC_0000101 | HRAC_0000101 | Email designating Lepley as investigation lead. | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5975 | HRAC_0000339 | HRAC_0000339 | Email re: Needing properties to be added to complaint | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5976 | HRAC_0000145 | HRAC_0000145 | List of properties for inspection | Plaintiffs' investigation methodology; Plaintiffs' mission | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5977 | HRAC_0000373 | HRAC_0000373 | Email sharing evaluation form | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5979 | HRAC_0000307 | HRAC_0000307 | Email re: Intake Number | Plaintiffs' investigation methodology; Plaintiffs' mission | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5980 | HRAC_0000098 | HRAC_0000100 | Email re: REO Group Meeting | Plaintiffs' mission; Plaintiffs' alleged damages | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time). Also, document does not match description. | Corrected Bates Number HRAC_0000098. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 5988 | MVFHC_0014030 | MVFHC_0014030 | Spreadsheet re Property List | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 5990 | MVFHC_0001825 | MVFHC_0001826 | Email from J. McCarthy to A. Schmaltz re the MV log for RERO; Attachment: 2010-11-03 Description of the Rescue Partnership for inclusion in Arlene Reidy's report to HUD.doc (missing) | Plaintiffs' investigation methodology | Objection under FRE 401/403 (irrelevant, misleading, confusing, waste of time) | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 6009 | N/A | N/A | National Fair Housing Alliance, et al. v. Deutsche Bank National Trust, as Trustee, et al. (Case No. 18-cv-839) Defendants' Notice to Plaintiff The Miami Valley Fair Housing Center of Videotaped Rule 30(b)(6) Deposition by Remote Electronic Means | Plaintiffs' investigation methodology; Plaintiffs' mission; Plaintiff's alleged damages | Objection--deposition notices are not substantive evidence or admissions | Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 6010 | N/A | N/A | Defendants' Notice to Plaintiffs of Videotaped Rule 30(b)(6) Deposition by Remote Electronic Means re 18-cv-839 Defendants | Plaintiffs' investigation methodology; Plaintiffs' mission; Plaintiff's alleged damages | Objection--deposition notices are not substantive evidence or admissions | Referenced in deposition designations. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |
| 6033 | N/A | N/A | All vendor score cards for vendors relevant to the properties discussed and/or identified by Plaintiffs | N/A | No objection to the extent produced in discovery and provided in advance subject to trial procedures | These materials have all been produced in discovery. Defendants will identify them and will use them at trial in accordance with pretrial procedures. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |

| Exhibit # | Beg Bates | End Bates | Description | Statement of Exhibit Relevance | Plaintiffs' Objections | Basis of Admissibility |
|---|---|---|---|---|---|---|
| 6039 | Katherine Smith Depostion - Exhibit 424 | | Altisource SLR Valuation Form for Hybrid Review, dated 5/1/2018 (Katherine Smith Depostion - Exhibit 424) | Altisource policy and procedure. | Objection to the extent undisclosed/not previously produced | Identified by Deposition Exhibit. Includes information relevant to claims, defenses, and/or alleged damages; probative value outweighs any potential prejudicial impact and would not confuse the issues or mislead the jury. |